## Eastern Caribbean Marine Weather Conditions December 14 to December 18, 2019

Craig Setzer, Meteorologist
Setzer Weather LLC
February 24, 2022

**EXHIBIT**

**Setzer 47**

exhibitsticker.com

Assignment.
Determine the marine weather conditions over the eastern Caribbean Sea during the period between December 14 to the evening of December 17, 2019.  This report will outline the area of interest, the data gathered and used, including interpretation of this data, and the author's opinion of weather conditions during the time period for the area of interest.

Area of interest.
The area of interest for this report is defined as the eastern Caribbean Sea from Aruba east to the Leeward Islands and north to the Greater Antilles.  This area is bounded by 12.0°N on the south side and 18.5°N on the north side, and 70.0°W on the west side and 61.0°W on the east side.

Weather data.
For this report, weather data was gathered from the Tropical Analysis and Forecast Branch (TAFB) unit of the National Weather Service's National Hurricane Center (NHC), under the agency known as the National Oceanic and Atmospheric Administration (NOAA). Weather data was also gathered from the National Data Buoy Center (NDBC) of NOAA via the National Centers for Environmental Information (NCEI), including ship reports via the NCEI.

Overview of data.
TAFB is responsible for not only creating observational analysis of current weather conditions for their area of responsibility in the Caribbean Sea (figure 1), but also for using the observed weather reports from buoys, ships, land-based stations, and satellite derived parameters including wind, and nearby land based weather radar, as well as computer model output to create marine forecasts.  These marine forecasts, issued four times a day, include a synoptic overview, as well as 12 hour forecast windows for winds and seas for specified forecast areas (figure 2).



*Figure 1.  TAFB areas of forecast responsibility.*



*Figure 2.  TAFB marine zone forecast areas.*

Of particular usefulness in this report is the NOAA buoy 42059 located at 15.287°N, 67.477°W or 180 miles south southwest of Ponce, PR (figure 3). This buoy provides near continuous wind and wave information at an update interval of 10 minutes. This buoy, nicknamed "Eastern Caribbean Sea", is representative of wind and sea state in the open eastern Caribbean Sea and will be relied upon heavily for this report.



*Figure 3. Overview of NOAA buoy 42059 located 180 nautical miles south southwest of Ponce, PR.*

Chronology of observed and forecast marine weather conditions.

The High Seas forecast, issued by TAFB, on the afternoon of Saturday, December 14, 2019 (figure 4) included the synopsis message indicating winds and seas would be building Sunday night (December 15) and for several days due to high pressure building to the north.

```
000
FZNT23 KNHC 142043
OFFNT3

Offshore Waters Forecast for the SW and Tropical N Atlantic and
Caribbean Sea
NWS National Hurricane Center Miami, FL
343 PM EST Sat Dec 14 2019

Offshore Waters Forecast for the Tropical N Atlantic from 07N to
22N between 55W and 64W, the SW N Atlantic S of 31N W of 65W
including Bahamas, and the Caribbean Sea.

Seas given as significant wave height, which is the average
height of the highest 1/3 of the waves. Individual waves may be
more than twice the significant wave height.

AMZ001-150845-
Synopsis for Caribbean Sea and Tropical N Atlantic from 07N to
19N between 55W and 64W
343 PM EST Sat Dec 14 2019

.SYNOPSIS...Moderate easterly winds will prevail across the
central and eastern Caribbean through Sun. Winds and seas will
increase east of 80W Sun night through early next week as high
pressure builds north of the area. A strong cold front will reach
the Yucatan Channel Wed afternoon, extend from western Cuba to
the Gulf of Honduras Wed night, then stall and weaken over the
northern Caribbean on Thu.

$$
```

*Figure 4. TAFB marine weather synopsis for the Caribbean Sea issued Saturday afternoon, December 14, 2019.*

This was also indicated in the TAFB forecast, as part of the text message product (figure 5). The narrative marine forecast for the eastern Caribbean called for easterly winds of 15 to 20 knots and seas of 4 to 6 feet over the southern portion (AMZ033) of the area and east winds at 15 knots, seas 4 to 6 feet over the northern portion (AMZ023) for Sunday, December 15. Winds were forecast to increase to 20 knots, especially over the northern portion of the area, and seas were expected to build to 5 to 7 feet.  The forecast called for a continued increase of both winds and seas on Monday, December 16, continuing into Tuesday, December 17 with east winds 20 to 25 knots, and seas 6 to 8 feet.  The forecast for the northern portion of the area included a northeast component to the wind for Monday, December 16 (MON...NE to E winds 20 to 25 kt. Seas 6 to 8 ft).

```
AMZ033-150845-
Caribbean S of 15N between 64W and 72W including Venezuela Basin-
343 PM EST Sat Dec 14 2019

.TONIGHT...E winds 15 to 20 kt. Seas 4 to 6 ft. Scattered
showers.
.SUN...NE to E winds 10 to 15 kt Gulf of Venezuela, and E 15 to
20 kt elsewhere. Seas 4 to 6 ft. Scattered showers and isolated
tstms.
.SUN NIGHT...E winds 15 to 20 kt. Seas 5 to 7 ft. Scattered
showers and isolated tstms.
.MON...E winds 15 to 20 kt. Seas 6 to 8 ft. Scattered showers and
isolated tstms.
.MON NIGHT...E winds 20 kt. Seas 6 to 8 ft.
.TUE...E winds 20 kt. Seas 6 to 8 ft.
.TUE NIGHT...E winds 20 to 25 kt. Seas 6 to 8 ft.
.WED...E winds 20 kt. Seas 6 to 8 ft in N to NE swell.
.WED NIGHT...E winds 20 kt. Seas 6 to 8 ft.
.THU...E winds 15 to 20 kt. Seas 5 to 7 ft.
.THU NIGHT...E winds 15 to 20 kt. Seas 4 to 6 ft.

AMZ023-150845-
Caribbean N of 15N between 64W and 72W-
343 PM EST Sat Dec 14 2019

.TONIGHT...E winds 10 to 15 kt. Seas 4 to 6 ft. Scattered showers
and isolated tstms.
.SUN...E winds 15 kt. Seas 4 to 6 ft. Scattered showers and
isolated tstms.
.SUN NIGHT...E winds 20 kt. Seas 5 to 7 ft. Scattered showers and
isolated tstms.
.MON...NE to E winds 20 to 25 kt. Seas 6 to 8 ft.
.MON NIGHT...E winds 20 to 25 kt. Seas 6 to 8 ft.
.TUE...E winds 20 to 25 kt. Seas 6 to 9 ft in N to NE swell.
.TUE NIGHT...E winds 20 to 25 kt. Seas 6 to 8 ft.
.WED...E winds 15 to 20 kt. Seas 6 to 8 ft in NE swell.
.WED NIGHT...E winds 15 to 20 kt. Seas 5 to 7 ft.
.THU...E winds 15 to 20 kt. Seas 4 to 6 ft.
.THU NIGHT...NE to E winds 15 to 20 kt. Seas 4 to 6 ft.
```

*Figure 5. TAFB marine zone forecasts for eastern Caribbean Sea issued Saturday afternoon, December 14, 2019.*

The TAFB marine forecasts verified well when compared to the observed weather, however due to an expected contribution of wave height from a southbound swell, the wave height forecast was raised to 6 to 9 feet for the Monday, December 16 through Tuesday, December 17 time periods. (Fig. 6).

```
AMZ001-170245-
Synopsis for Caribbean Sea and Tropical N Atlantic from 07N to
19N between 55W and 64W
934 AM EST Mon Dec 16 2019

.SYNOPSIS...Fresh to strong trades and building seas E of 80W
will persist through mid-week as the Bermuda High builds N of the
area. Winds will pulse to near gale on tonight near the coast of
Colombia. A strong cold front will cross the Yucatan Channel Wed,
extend from western Cuba to the Gulf of Honduras Wed night, then
stall and weaken over the NW Caribbean Thu into Thu night. Winds
and seas will gradually diminish over the NW Caribbean Fri and Fri
night. Mixed N swell and E wind waves will maintain seas 8 ft or
greater over the Tropical N Atlantic waters for the next several
days before diminishing on Fri.
```

4

```
AMZ023-170245-
Caribbean N of 15N between 64W and 72W-
934 AM EST Mon Dec 16 2019

.TODAY...NE to E winds 20 to 25 kt in the afternoon.
Seas 6 to 9 ft in NE swell.
.TONIGHT...E winds 20 to 25 kt. Seas 6 to 9 ft in N to NE swell.
.TUE...E winds 20 to 25 kt. Seas 6 to 9 ft in N to NE swell.
Scattered showers and isolated tstms.
.TUE NIGHT...E winds 20 kt. Seas 6 to 9 ft in N to NE swell.
Scattered showers and isolated tstms.
.WED...E winds 15 to 20 kt. Seas 6 to 8 ft in NE swell.
.WED NIGHT...E winds 15 to 20 kt. Seas 6 to 8 ft.
.THU...E winds 15 to 20 kt. Seas 5 to 7 ft.
.THU NIGHT...E winds 15 to 20 kt. Seas 4 to 6 ft.
.FRI...E winds 15 to 20 kt. Seas 4 to 6 ft.
.FRI NIGHT...E winds 15 to 20 kt. Seas 3 to 5 ft.
```

*Figure 6. TAFB synopsis and marine zone forecasts for eastern Caribbean Sea issued Monday morning, December 16, 2019*

The TAFB surface analysis products issued every six hours but displayed here every 24 hours for the 00z times of December 15 to December 18, 2019 (figures 7 through 10) show higher pressure to the north as indicated by the orientation of the isobars from left to right.  The lowering of air pressure over Colombia later in the time periods helped tighten the pressure gradient across the Caribbean Sea increasing the easterly breezes. Many of the ship, buoy, and nearby land observations showed this increase in wind speed.  On the December 17 evening (00z, Dec 18) surface map, the passenger ship Carnival Horizon reported 30 knot winds and 7 foot seas near 17.6°N, 68.9°W or about 60 nautical miles southeast of Boca Chica, DR (table 1).

No significant weather features are noted in the surface analysis products nor is it uncommon for strong easterly winds to blow across the Caribbean Sea during the winter months as nearby cold fronts to the north help introduce periodic high pressure systems, strengthening the pressure difference across the area and increasing winds/seas.

Additionally, winds during the period in question increased and decreased and increased again all while backing and veering. The overall trend was toward stronger sustained winds resulting in higher seas, however it wasn't a continuous slope but more of a more, then less, then even more for both winds and seas.



*Figure 7. TAFB surface analysis for eastern Caribbean Sea issued Saturday evening, December 14, 2019.*



*Figure 8. TAFB surface analysis for eastern Caribbean Sea issued Sunday evening, December 15, 2019.*



*Figure 8. TAFB surface analysis for eastern Caribbean Sea issued Monday evening, December 16, 2019.*



*Figure 9. TAFB surface analysis for eastern Caribbean Sea issued Tuesday evening, December 17, 2019. Red circle indicates observation of Carnival Horizon reporting 30 knot winds and 7 foot seas.*

| | | | WIND | | WEATHER | | | PRESSURE | | | TEMPERATURE | | | | CLOUDS | | | | | | WAVE | | | SWELL | | | SHIP | | ICE | | |
|------|-----|-------|-----|-----|-----|-----|-----|------|-----|-----|------|------|------|-----|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| TIME | LAT | LON | DIR | SPD | VIS | PR | PA | SLP | 3HR | CC | DB | WB | DP | SS | TOT | LOW | HGT | HIGH | MID | LOW | DIR | PER | HGT | DIR | PER | HGT | DIR | SPD | ACC | THK | RATE |
| 00:00 | 17.6 | -68.9 | 90 | 29.9 | | | | 29.90 | 0.01 | 5 | 82.4 | 77.0 | 74.7 | 82.4 | | | A | | | | 10 | 4 | | | | | 4 | 4 | | | |
| 01:00 | 17.3 | -68.9 | 90 | 35.0 | | | | 29.90 | 0.01 | 5 | 82.4 | 77.0 | 74.7 | 82.4 | | | A | | | | 10 | 5 | | | | | 4 | 4 | | | |
| 02:00 | 17.1 | -69.0 | 90 | 33.0 | 98 | 0 | 0 | 29.90 | 0.00 | | 82.4 | 75.2 | 71.8 | 82.4 | | | A | | | | | | | | | | 4 | 4 | | | |
| 04:00 | 16.5 | -69.0 | 100 | 35.0 | 98 | 0 | 0 | 29.88 | 0.02 | 8 | 82.4 | 75.2 | 71.8 | 82.4 | | | A | | | | | | | 38 | | | 4 | 4 | | | |
| 06:00 | 15.8 | -69.0 | | | | | | 29.85 | 0.04 | 8 | | | | | | | A | | | | | | | | | | 4 | 4 | | | |
| 07:00 | 15.5 | -69.0 | | | | | | 29.84 | 0.04 | 8 | | | | | | | A | | | | | | | | | | 4 | 4 | | | |
| 08:00 | 15.2 | -69.0 | | | | | | 29.83 | 0.04 | 6 | | | | | | | A | | | | | | | | | | 4 | 4 | | | |
| 09:00 | 14.9 | -69.1 | | | | | | 29.83 | 0.03 | 5 | | | | | | | A | | | | | | | | | | 4 | 4 | | | |
| 10:00 | 14.3 | -69.1 | 90 | 35.0 | 98 | | | 29.84 | 0.01 | 3 | 82.4 | 78.8 | 77.4 | 82.4 | 5 | 6 | A | A | 5 | | 10 | 6 | | | | | 4 | 4 | | | |
| 11:00 | 14.2 | -69.1 | 100 | 34.0 | 98 | | 1 | 29.84 | 0.01 | 3 | 83.7 | 77.0 | 74.1 | 82.4 | 4 | 4 | 5 | A | 9 | 2 | 5 | 4 | 14 | 5 | 4 | 4 | 5 | | | | |
| 12:00 | 13.8 | -69.1 | | | 98 | | 0 | 29.85 | 0.02 | 1 | 83.7 | 77.4 | 74.7 | 82.4 | 2 | 2 | 5 | A | 5 | | 5 | 5 | 13 | 5 | 5 | 4 | 4 | | | | |
| 13:00 | 13.5 | -69.1 | | | 98 | | | 29.86 | 0.05 | 3 | 83.5 | 77.7 | 75.2 | 82.4 | 2 | 2 | 6 | A | 4 | | 5 | 5 | 13 | 5 | 4 | 4 | 4 | | | | |
| 14:00 | 13.1 | -69.2 | 100 | 35.0 | 98 | 2 | 1 | 29.88 | 0.04 | 3 | 83.7 | 74.1 | 80.6 | 4 | 4 | 6 | 0 | 0 | 4 | | 15 | 4 | 0 | | | | 4 | 4 | | | |
| 15:00 | 12.7 | -69.2 | 100 | 35.0 | 98 | 2 | 1 | 29.87 | 0.02 | 4 | | 72.3 | 80.6 | 3 | 4 | 5 | A | 5 | 4 | | 10 | 4 | 0 | | | | 4 | 4 | | | |

*Table 1. Carnival Horizon marine weather reports for December 17-18, 2019.*
*8:00PM LST, December 17, 2019 record highlighted.*

The NOAA buoy, number 42059, during the period from December 14, 2019 to December 18, 2019 reported marine weather observations every 10 minutes (supplement 1). The wind speed values are averaged over a 10-minute period and often have a low bias to what is observed in a marine environment. For the purpose of this report, the peak 5-second gust speed for each 10-minute period is used. The following are the highlights from that buoy data:

Dec 14 evening into Dec 15 overnight – steady ESE breeze 17 to 21 knots, seas 5 to 6 feet

Dec 15 early morning – ESE breeze builds to 20 to 27 knots, seas 6 to 7 feet

Dec 15 mid-morning into late afternoon – slight lull in winds, more easterly direction, 20 to 24 knots, seas 6 to 6.5 feet

Dec 15 evening – winds back to slightly north of east and steady 22 to 24 knots, except gusts to 34 knots likely due to passing showers, seas 6.5 to 7.5 feet

Dec 16 overnight through Dec 16 evening – winds remain slightly north of east, steady 20 to 22 knots, seas 6.5 to 7.5 feet

Dec 17 overnight through Dec 17 midday – winds veer slightly to east 20 to 24, seas 7 to 8 feet

Dec 17 afternoon into evening – winds veer and increase to ESE 22 to 26 knots, seas build to over 8 feet

It should be noted that the wave height or "seas" observed from ships, reported by NOAA buoys, forecasted in a marine weather forecast, and used in this report are technically called Significant Wave Heights. This is the highest one third of waves in a spectrum of wave heights created by wind speed, wind duration, and ocean fetch length.  While most waves will be near or below this height, according to ocean wave theory[1], 1 in 10 waves will be 27% higher, and 1 in 100 waves will be 67% higher.  Most waves in seas of 8 feet will be 8 feet high or less, from trough to crest, but some waves will be 10 feet high, and an infrequent wave will be 13 feet high.  And in a 24-hour period, roughly three waves will be 16 feet, or twice as high as the Significant Wave Height.

Summary and opinion.
The marine weather conditions that existed between December 14 and December 17, 2019 were fairly typical of winter weather in the Caribbean. Generally easterly winds near 20 knots increased over time to averages in the mid-20s with some higher gusts above 30 knots.  This strong wind resulted in building waves initially around 5 feet but eventually exceeding 8 feet.

---

[1] National Weather Service "Note to Users of Wave Forecasts" www.weather.gov/media/mlb/marine/wave_theory.pdf

**Eastern Caribbean Marine Weather Conditions December 14 to December 18, 2019**
**Supplemental Report – Sailing Conditions**

Craig Setzer, Meteorologist
Setzer Weather LLC

Assignment.
Determine the conditions a 47 foot Catana catamaran sailing vessel named "Melody" (Melody) would have experienced while attempting to traverse the eastern Caribbean Sea from Aruba to St. Maarten, but ending at Boca Chica, DR during the previously discussed marine weather conditions.  The conclusions and opinions of this supplemental report are based upon the weather information referenced in the primary report, as well as the testimony of Martin Andersson contained in the deposition by Zoom on Friday, June 4, 2021.

Discussion.
Unlike a motor-powered vessel, when under sail (with sails deployed), a sailboat's heading (direction of travel) is constrained by the direction of the wind.  The angle and velocity of the wind create lift or pressure on the sails causing the sailboat to move through the water. The relative angle of the wind across the sails, known as apparent wind, can be optimized by adjusting the sails and/or the direction of the boat. However, a sailboat cannot sail directly into the wind.  This point of sail, known as "head to wind" or "in irons", stalls the effectiveness of the sails and stops forward motion of a sailboat (figure 10).



*Figure 10. Points of sail relative to the wind direction.*

Most sailboats cannot sail an angle less than 60 to 90 degrees into the wind.  In other words, if the wind is from the east or 90 degrees, a sailboat cannot sail a heading more easterly than 135 degrees (SE) or more easterly than 45 degrees (NE). A sailboat in this example could sail any direction on the compass except between northeast and southeast.  A motor equipped sailboat can overcome some of this "no-sail zone" by powering the boat at angles closer to the wind, but even then, there remains a direction a sailboat cannot go while sails are unfurled without the sails flogging (flapping) in the wind.

The Melody began its journey from Aruba with 15 to 20 knots of breeze blowing from approximately 110 degrees (ESE) on the evening of December 14, 2019. Wave heights were in the 5 to 6 foot range. According to testimony, the vessel was under motor power and flying a headsail[2], and after clearing a land obstruction (Aruba) to its north, the vessel changed heading to between 55 and 60 degrees (ENE)[3], which was likely the closest it could have sailed into the wind as discussed above.  This heading continued until later in the day on December 15 when the vessel made course adjustments to the left or more northeastward[4].  This lines up very closely with an observed backing wind at NOAA buoy 42059 from 110 degrees (ESE) to around 90 degrees (E) during the afternoon and evening of December 15 (supplement 1, NOAA buoy data).  By late evening on the 15th, winds and seas began to build making for an increasingly uncomfortable ride for the crew of Melody[5].

By the overnight hours into the morning of December 16, the winds backed further to around 85 degrees (slightly north of due east) and were steady in the 22 to 26 knot range with some higher gusts.  Seas continued to slowly build to around 7 feet.  This additional backing of the wind likely caused an additional northward course adjustment by the Melody to keep its sail flying. These marine conditions would last through that day and into the following night.

Early on December 17th, after dropping some in velocity from midnight to late morning, winds began to veer back to a more east to east southeast direction, and the wind speed increased again to between 22 and 26 knots by midday. Seas continued to build and were exceeding 8 feet by late afternoon on the 17th.  These conditions continued into the evening of December 17, and as mentioned in the primary report (page 8), the passenger ship Carnival Horizon reported 30 knot winds and 7 foot seas near 17.6°N, 68.9°W or about 60 nautical miles southeast of Boca Chica, DR around 8:00PM, December 17.  Despite the more easterly wind and better sailing angle towards the northeast on December 17, it's likely the Melody established a more "off-wind" course (northward component), and more comfortable sailing wave angle, due to the increasing seas.

Conclusions and opinion.
Based on the departure point of the Melody from Barcadero Port, Aruba, and its final resting place near Boca Chica, DR, some 73 hours later, the vessel at some point changed course from its initial ENE heading to a more northerly and possibly northwesterly direction.  The vessel was under sail (headsail only) the entire voyage while at times being under motor propulsion as well[6]. It is my opinion that the skipper likely sailed as close to the wind as possible[7], while keeping the sail filled (also known as "close-hauled" or "beating") on starboard tack (wind crossing the boat from right to left as the boat moves forward through the wind) for the first portion of the passage.  As the wind direction backed (became more northeasterly, a counterclockwise change) late on December 15th, the skipper adjusted his heading toward the northeast to match the changing wind direction, still sailing as close to the wind as the headsail would allow.  Sailing as close to the wind as possible is also called "beating" by sailors because you often feel the pounding of the boat through the waves on this point of sail.  This "beating" into the wind continued until sometime on the 16th, when increasing velocity and ocean wave height made this point of sail unmaintainable.  From this point on, and likely with small heading adjustments, the skipper likely "fell off the wind", meaning he would no longer sail as directly into the wind (and waves) as much as possible, adjusting the point of sail to a "beam reach" or more comfortable sailing direction. This "reaching" point of sail, based on wind direction, was a more northward heading, and toward Puerto Rico and the Dominican Republic.

Based on the observed weather conditions, and the testimony of the skipper referenced above as to how he was sailing the Melody, it is my opinion the ground track of the vessel likely made an initially slow arcing path across the eastern Caribbean, from east northeast to eventually northeast, and then more sharply toward the north and northwest.

---

[2] Deposition By Zoom Of Martin Andersson, Friday, June 4th, 2021, commencing at 10:02 a.m., pg. 106-107.
[3] Andersson Deposition, pg. 61
[4] Andersson Deposition, pg. 150
[5] Andersson Deposition, pg. 186
[6] Andersson Deposition, pg. 205
[7] Andersson Deposition, pg. 151

**Eastern Caribbean Marine Weather Conditions December 14 to December 18, 2019**
**Supplemental Report – Sailed Course**

Craig Setzer, Meteorologist
Setzer Weather LLC

Assignment.
Based on the weather and sailing conditions in the eastern Caribbean Sea from December 14 to December 18, 2019, as referenced in the two preceding reports, determine whether a 47 foot Catana catamaran sailing vessel named "Melody" (Melody) would have been able to complete a journey from Aruba to Boca Chica, DR within 73 hours and not violate the vessel's 150 nautical miles (NM) from land navigational limits to its insurance policy.

Discussion.
To help determine if the Melody's track remained within 150 NM from land, a nautical chart was created (figure 11) detailing the eastern Caribbean Sea with range rings from all applicable land extensions toward the center of the sea.  These 150 NM ring segments essentially map out a boundary of inside (and outside) the policy's navigational limits.  To improve the boundary visibility, the "exclusion zone" (outside the policy navigational limits) has been shaded red.



*Figure 11.  National Geospatial-Intelligence Agency chart 25001 of eastern Caribbean Sea.  Policy navigational limits are annotated in red.*

Of interest in this report is the eastern edge of the boundary, formed by 150 NM range rings from Isla la Orchila, VZ (11.7970°N, 66.1534°W), Isla de Aves, VZ (15.6684°N, 63.6180°W), and Punta Ola Grande, PR (17.9284°N, 66.1596°W). The intersection of these three ring segments forms two points, hereafter designated Aves South Way Point (Aves S WP) located at 14.3667°N, 65.8167°W, and Aves North Way Point (Aves N WP) located at 15.4667°N, 66.2000°W. These way points would have to be rounded to port, that is, leaving the way points to the west or left side of a vessel, in order to avoid the exclusion zone. The other east-west boundaries of the zone would have to be avoided as well.

Upon leaving Barcadero Port, Aruba, a vessel would travel approximately 10 NM southeast, following the southern coast of Aruba before it could turn northeastward into the open Caribbean Sea. From there, the distance to the first way point, Aves S WP, is approximately 264 NM. Once the Aves S WP is rounded to port, it is another 70 NM on a slightly west of north heading to Aves N WP. Again, this position needs to be rounded leaving the way point to port, or on the west (left) side of a vessel. From there a northwest heading for 265 NM would take a vessel to Boca Chica, DR.

While the Melody likely did not sail to these exact points nor this exact route, it only needed to honor these way points to not violate the navigational limits of the policy. The total distance from a departure point of Barcadero Port, Aruba to Boca Chica, DR while honoring the Isla Aves way points is 610 NM. In order to travel 610 NM in 73 hours, the vessel would have to travel an average speed of 8.3 knots.

Due to the performance characteristics of sailing vessels headed "upwind" or into the wind, versus with the wind, sometimes called "off the wind", the Melody likely made headway at different boat speeds based on apparent wind direction and wave conditions over different parts of the voyage. Initially, during the upwind phase of the journey, the boat speed would have been slower than 8.3 knots. This slower forward progress would have been compensated for with a faster, off wind boat speed during the latter segment of the journey. These performance characteristics can be seen in the Catana 47's sail plan polar chart (figure 12). And while these polars are for use with full sail area deployed, even with partial sail area, the point of sail with respect the apparent wind angle shows the fastest boat speeds are when sailing from close reach to broad reach (see previous figure 10). This is indicated by the red lines extending out farthest in the 68 to 112 degree angles indicating the highest sail performance is when apparent wind is on the beam the vessel. There is even substantial downwind performance as seen in the brown curved lines of the polar chart.



*Figure 12. Catana 47' sail plan polar chart. Red arcing lines indicate wind speed, background rings indicate boat speed, radial lines indicate apparent wind angle in 22.5 degree segments.*

Under full sail with 25 knots of breeze and ideal conditions, a Catana 47 will travel through the water at 22 knots. Even deep downwind, often a slower point of sail for many sailboats, the boat will move at 16 knots with 25 knots of breeze. While these values should be considered the upper bounds of a Catana 47, it shows the high-performance characteristics of this type of catamaran. Off the wind, with a partially furled headsail, the speed of the boat should have been well over 10 knots.

Conclusion and opinion.
Based on the weather and marine conditions referenced in the previous two reports, the above reasoning and discussion, and the requirement that the Melody complete the 610 NM journey, while honoring certain navigational requirements, in a three-day timeframe, which is an average speed of 8.3 knots, it is my opinion this voyage would have been well within the Melody's capabilities. It is also my opinion that it is feasible the Melody made its mid-December 2019 journey across the eastern Caribbean Sea while NOT violating the insurance policy's 150 NM from land navigational provision.

*Supplement 1. NOAA Buoy Data.  Continuous marine weather observations from NOAA buoy 42059.*



| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #yr | mo | dy | hr | mn | degT | m/s | m/s | Conver | m | Conv | sec | sec | deg | T hPa | degC | degC | degC | mi |
| 2019 | 12 | 14 | 12 | 0 | 128 | 7.1 | 8.7 | 16.9 | 99 | | 99 | 99 | 999 | 1013 | 27.8 | 28.5 | 24.4 | 99 |
| 2019 | 12 | 14 | 12 | 10 | 120 | 8.4 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1014 | 27.7 | 28.5 | 24.6 | 99 |
| 2019 | 12 | 14 | 12 | 20 | 119 | 8.8 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1014 | 27.6 | 28.5 | 24.4 | 99 |
| 2019 | 12 | 14 | 12 | 30 | 120 | 8.5 | 10.5 | 20.4 | 99 | | 99 | 99 | 999 | 1014 | 27.7 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 14 | 12 | 40 | 120 | 8.3 | 10.7 | 20.8 | 1.79 | 5.9 | 7.1 | 5.4 | 72 | 1014 | 27.7 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 14 | 12 | 50 | 123 | 7.7 | 9.4 | 18.3 | 99 | | 99 | 99 | 999 | 1014 | 27.8 | 28.5 | 24.5 | 99 |
| 2019 | 12 | 14 | 13 | 0 | 126 | 7.9 | 9.3 | 18.1 | 99 | | 99 | 99 | 999 | 1015 | 27.8 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 14 | 13 | 10 | 128 | 7.4 | 9.2 | 17.9 | 99 | | 99 | 99 | 999 | 1015 | 27.9 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 14 | 13 | 20 | 131 | 7.2 | 9.1 | 17.7 | 99 | | 99 | 99 | 999 | 1014 | 27.9 | 28.5 | 23.7 | 99 |
| 2019 | 12 | 14 | 13 | 30 | 129 | 7.1 | 8.6 | 16.7 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.5 | 24 | 99 |
| 2019 | 12 | 14 | 13 | 40 | 121 | 6.6 | 8.1 | 15.7 | 1.71 | 5.6 | 7.7 | 5.6 | 67 | 1014 | 27.9 | 28.5 | 24.4 | 99 |
| 2019 | 12 | 14 | 13 | 50 | 120 | 6.8 | 8.4 | 16.3 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 14 | 14 | 0 | 119 | 7.3 | 8.7 | 16.9 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 14 | 14 | 10 | 120 | 7.9 | 9.7 | 18.9 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.5 | 24 | 99 |
| 2019 | 12 | 14 | 14 | 20 | 116 | 8.2 | 10 | 19.4 | 99 | | 99 | 99 | 999 | 1015 | 28.1 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 14 | 14 | 30 | 122 | 7.4 | 9 | 17.5 | 99 | | 99 | 99 | 999 | 1015 | 28.1 | 28.5 | 24.1 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #yr | mo | dy | hr | mn | degT | m/s | m/s | Conver | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |
| 2019 | 12 | 14 | 14 | 40 | 121 | 7.9 | 9.5 | 18.5 | 1.88 | 6.2 | 7.7 | 5.7 | 76 | 1015 | 28 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 14 | 14 | 50 | 123 | 7.6 | 9.5 | 18.5 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 14 | 15 | 0 | 120 | 7.9 | 9.5 | 18.5 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 14 | 15 | 10 | 118 | 7.8 | 9.6 | 18.7 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 14 | 15 | 20 | 110 | 7.3 | 8.8 | 17.1 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.5 | 24.7 | 99 |
| 2019 | 12 | 14 | 15 | 30 | 110 | 7.7 | 9.3 | 18.1 | 99 | | 99 | 99 | 999 | 1014 | 27.8 | 28.5 | 24.4 | 99 |
| 2019 | 12 | 14 | 15 | 40 | 115 | 7.6 | 9.1 | 17.7 | 1.69 | 5.5 | 7.1 | 5.5 | 82 | 1014 | 27.9 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 14 | 15 | 50 | 114 | 7.5 | 9.1 | 17.7 | 99 | | 99 | 99 | 999 | 1014 | 27.9 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 14 | 16 | 0 | 116 | 7.5 | 9 | 17.5 | 99 | | 99 | 99 | 999 | 1014 | 27.9 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 14 | 16 | 10 | 116 | 7 | 8.6 | 16.7 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.6 | 24.8 | 99 |
| 2019 | 12 | 14 | 16 | 20 | 115 | 7.3 | 8.7 | 16.9 | 99 | | 99 | 99 | 999 | 1014 | 27.9 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 14 | 16 | 30 | 112 | 7.4 | 9.1 | 17.7 | 99 | | 99 | 99 | 999 | 1013 | 27.9 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 14 | 16 | 40 | 115 | 7.3 | 8.8 | 17.1 | 1.64 | 5.4 | 7.1 | 5.3 | 69 | 1013 | 27.9 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 14 | 16 | 50 | 116 | 7.3 | 8.9 | 17.3 | 99 | | 99 | 99 | 999 | 1013 | 28 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 14 | 17 | 0 | 112 | 7 | 9.1 | 17.7 | 99 | | 99 | 99 | 999 | 1013 | 28.1 | 28.6 | 24.8 | 99 |
| 2019 | 12 | 14 | 17 | 10 | 114 | 7.3 | 9.1 | 17.7 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 14 | 17 | 20 | 111 | 7.7 | 9.5 | 18.5 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 14 | 17 | 30 | 109 | 8.2 | 12.1 | 23.5 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 14 | 17 | 40 | 114 | 9.9 | 12.4 | 24.1 | 1.77 | 5.8 | 7.7 | 5.5 | 67 | 1013 | 27.1 | 28.6 | 24 | 99 |
| 2019 | 12 | 14 | 17 | 50 | 115 | 8.1 | 10.9 | 21.2 | 99 | | 99 | 99 | 999 | 1013 | 26.7 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 14 | 18 | 0 | 99 | 6.3 | 8.6 | 16.7 | 99 | | 99 | 99 | 999 | 1012 | 26.4 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 14 | 18 | 10 | 105 | 6.8 | 9.1 | 17.7 | 99 | | 99 | 99 | 999 | 1012 | 27.3 | 28.6 | 24 | 99 |
| 2019 | 12 | 14 | 18 | 20 | 108 | 7.1 | 8.7 | 16.9 | 99 | | 99 | 99 | 999 | 1012 | 27.9 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 14 | 18 | 30 | 112 | 7.4 | 9.8 | 19.0 | 99 | | 99 | 99 | 999 | 1012 | 28.1 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 14 | 18 | 40 | 120 | 7.4 | 9 | 17.5 | 1.63 | 5.3 | 7.1 | 5.3 | 88 | 1012 | 28.3 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 14 | 18 | 50 | 115 | 7.8 | 9.8 | 19.0 | 99 | | 99 | 99 | 999 | 1012 | 28.3 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 14 | 19 | 0 | 121 | 7.7 | 9.6 | 18.7 | 99 | | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 14 | 19 | 10 | 114 | 7.7 | 9.2 | 17.9 | 99 | | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 14 | 19 | 20 | 117 | 8 | 10 | 19.4 | 99 | | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 14 | 19 | 30 | 111 | 8.1 | 10 | 19.4 | 99 | | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 14 | 19 | 40 | 114 | 8.6 | 10.4 | 20.2 | 1.79 | 5.9 | 7.1 | 5.6 | 89 | 1012 | 28.1 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 14 | 19 | 50 | 118 | 8 | 9.8 | 19.0 | 99 | | 99 | 99 | 999 | 1012 | 28.2 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 14 | 20 | 0 | 120 | 7.8 | 9.5 | 18.5 | 99 | | 99 | 99 | 999 | 1012 | 28.3 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 14 | 20 | 10 | 122 | 8.2 | 11 | 21.4 | 99 | | 99 | 99 | 999 | 1012 | 28.2 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 14 | 20 | 20 | 122 | 7.5 | 9.6 | 18.7 | 99 | | 99 | 99 | 999 | 1012 | 28.2 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 14 | 20 | 30 | 119 | 8.3 | 10 | 19.4 | 99 | | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24.2 | 99 |

| 2019 | 12 | 14 | 20 | 40 | 122 | 8.2 | 9.6 | 18.7 | 1.82 | 6.0 | 7.7 | 5.6 | 91 | 1012 | 28.4 | 28.6 | 24 | 99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 12 | 14 | 20 | 50 | 122 | 7.7 | 9.2 | 17.9 | 99 | | 99 | 99 | 999 | 1012 | 28.5 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 14 | 21 | 0 | 125 | 7.5 | 9.4 | 18.3 | 99 | | 99 | 99 | 999 | 1012 | 28.5 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 14 | 21 | 10 | 121 | 7.7 | 9.6 | 18.7 | 99 | | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 14 | 21 | 20 | 123 | 7.7 | 9.4 | 18.3 | 99 | | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 14 | 21 | 30 | 119 | 7.4 | 8.8 | 17.1 | 99 | | 99 | 99 | 999 | 1012 | 28.3 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 14 | 21 | 40 | 121 | 7.3 | 8.9 | 17.3 | 1.66 | 5.4 | 6.7 | 5.4 | 81 | 1012 | 28.3 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 14 | 21 | 50 | 117 | 7.2 | 8.9 | 17.3 | 99 | | 99 | 99 | 999 | 1012 | 28.3 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 14 | 22 | 0 | 119 | 7.5 | 9.4 | 18.3 | 99 | | 99 | 99 | 999 | 1012 | 28.3 | 28.6 | 24.3 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST m/s | Knots Conver | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #yr | mo | dy | hr | mn | degT | m/s | m/s | Conver | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |
| 2019 | 12 | 14 | 22 | 10 | 120 | 7.4 | 8.9 | 17.3 | 99 | | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 14 | 22 | 20 | 118 | 7.3 | 9.4 | 18.3 | 99 | | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 14 | 22 | 30 | 111 | 7.9 | 9.5 | 18.5 | 99 | | 99 | 99 | 999 | 1012 | 28.2 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 14 | 22 | 40 | 114 | 8 | 9.7 | 18.9 | 1.69 | 5.5 | 6.3 | 5.5 | 85 | 1012 | 28.1 | 28.6 | 24.8 | 99 |
| 2019 | 12 | 14 | 22 | 50 | 129 | 8.7 | 10.7 | 20.8 | 99 | | 99 | 99 | 999 | 1013 | 27.8 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 14 | 23 | 0 | 130 | 6.3 | 9.3 | 18.1 | 99 | | 99 | 99 | 999 | 1013 | 27.4 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 14 | 23 | 10 | 117 | 8 | 9.6 | 18.7 | 99 | | 99 | 99 | 999 | 1013 | 28 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 14 | 23 | 20 | 121 | 7.2 | 8.8 | 17.1 | 99 | | 99 | 99 | 999 | 1013 | 28.3 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 14 | 23 | 30 | 124 | 7.1 | 9.1 | 17.7 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 14 | 23 | 40 | 118 | 7 | 9 | 17.5 | 1.63 | 5.3 | 6.7 | 5.3 | 88 | 1013 | 28 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 14 | 23 | 50 | 111 | 7.9 | 9.7 | 18.9 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 0 | 0 | 111 | 8 | 9.3 | 18.1 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.5 | 24.4 | 99 |
| 2019 | 12 | 15 | 0 | 10 | 115 | 7.9 | 9.2 | 17.9 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 0 | 20 | 115 | 7.7 | 9 | 17.5 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.5 | 24.5 | 99 |
| 2019 | 12 | 15 | 0 | 30 | 110 | 8.4 | 10.1 | 19.6 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.5 | 24.4 | 99 |
| 2019 | 12 | 15 | 0 | 40 | 113 | 7.9 | 9.8 | 19.0 | 1.62 | 5.3 | 6.7 | 5.3 | 84 | 1014 | 28.3 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 15 | 0 | 50 | 111 | 8.2 | 9.8 | 19.0 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.5 | 24.5 | 99 |
| 2019 | 12 | 15 | 1 | 0 | 113 | 8.2 | 10.2 | 19.8 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 15 | 1 | 10 | 113 | 8.6 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 15 | 1 | 20 | 114 | 8.5 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.5 | 24.3 | 99 |
| 2019 | 12 | 15 | 1 | 30 | 111 | 7.8 | 9.4 | 18.3 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 15 | 1 | 40 | 111 | 7.9 | 10.3 | 20.0 | 1.58 | 5.2 | 7.1 | 5.2 | 71 | 1014 | 28.1 | 28.5 | 24.5 | 99 |
| 2019 | 12 | 15 | 1 | 50 | 116 | 8.4 | 10.1 | 19.6 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.5 | 24.4 | 99 |
| 2019 | 12 | 15 | 2 | 0 | 114 | 8.4 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.5 | 24.6 | 99 |
| 2019 | 12 | 15 | 2 | 10 | 118 | 8.1 | 9.9 | 19.2 | 99 | | 99 | 99 | 999 | 1014 | 28.4 | 28.5 | 24.3 | 99 |
| 2019 | 12 | 15 | 2 | 20 | 112 | 8.5 | 10.7 | 20.8 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.5 | 24.3 | 99 |
| 2019 | 12 | 15 | 2 | 30 | 111 | 8.4 | 10.1 | 19.6 | 99 | | 99 | 99 | 999 | 1014 | 28.4 | 28.5 | 24.4 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots Conver | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2019 | 12 | 15 | 2 | 40 | 115 | 8 | 9.7 | 18.9 | 1.6 | 5.2 | 6.7 | 5.3 | 86 | 1014 | 28.3 | 28.5 | 24.5 | 99 |
| 2019 | 12 | 15 | 2 | 50 | 115 | 8.3 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.5 | 24.4 | 99 |
| 2019 | 12 | 15 | 3 | 0 | 109 | 8.3 | 10.1 | 19.6 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 15 | 3 | 10 | 101 | 7.7 | 9.5 | 18.5 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.5 | 24.3 | 99 |
| 2019 | 12 | 15 | 3 | 20 | 108 | 8 | 9.5 | 18.5 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.5 | 24.7 | 99 |
| 2019 | 12 | 15 | 3 | 30 | 113 | 8.2 | 10 | 19.4 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.5 | 24.7 | 99 |
| 2019 | 12 | 15 | 3 | 40 | 115 | 8.3 | 10.4 | 20.2 | 1.64 | 5.4 | 7.7 | 5.3 | 82 | 1014 | 28.2 | 28.5 | 24.6 | 99 |
| 2019 | 12 | 15 | 3 | 50 | 119 | 8.3 | 10.4 | 20.2 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.5 | 24.4 | 99 |
| 2019 | 12 | 15 | 4 | 0 | 117 | 8 | 9.6 | 18.7 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.5 | 24.4 | 99 |
| 2019 | 12 | 15 | 4 | 10 | 115 | 8.5 | 10.2 | 19.8 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.5 | 24.3 | 99 |
| 2019 | 12 | 15 | 4 | 20 | 117 | 8.3 | 10.6 | 20.6 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.5 | 24.3 | 99 |
| 2019 | 12 | 15 | 4 | 30 | 133 | 7.4 | 9.5 | 18.5 | 99 | | 99 | 99 | 999 | 1014 | 27.9 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 15 | 4 | 40 | 121 | 6.7 | 8.1 | 15.7 | 1.56 | 5.1 | 6.7 | 5.4 | 74 | 1014 | 28.2 | 28.5 | 24.6 | 99 |
| 2019 | 12 | 15 | 4 | 50 | 113 | 7.7 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.5 | 24.5 | 99 |
| 2019 | 12 | 15 | 5 | 0 | 105 | 7.6 | 9.6 | 18.7 | 99 | | 99 | 99 | 999 | 1014 | 27.3 | 28.5 | 24 | 99 |
| 2019 | 12 | 15 | 5 | 10 | 112 | 6.6 | 8.2 | 15.9 | 99 | | 99 | 99 | 999 | 1014 | 27.9 | 28.5 | 24.5 | 99 |
| 2019 | 12 | 15 | 5 | 20 | 108 | 7.2 | 9.8 | 19.0 | 99 | | 99 | 99 | 999 | 1014 | 27.9 | 28.5 | 24.7 | 99 |
| 2019 | 12 | 15 | 5 | 30 | 110 | 7.8 | 9.7 | 18.9 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.5 | 24.4 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST m/s | Knots Conver | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| #yr | mo | dy | hr | mn | degT | m/s | m/s | Conver | m | | Conve sec | sec | deg | T hPa | degC | degC | degC | mi |
| 2019 | 12 | 15 | 5 | 40 | 110 | 7.5 | 9.8 | 19.0 | 1.72 | 5.6 | 7.1 | 5.5 | 75 | 1014 | 28.2 | 28.5 | 24.7 | 99 |
| 2019 | 12 | 15 | 5 | 50 | 117 | 9.4 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1014 | 27.8 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 15 | 6 | 0 | 113 | 8.2 | 10.7 | 20.8 | 99 | | 99 | 99 | 999 | 1014 | 27.7 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 6 | 10 | 110 | 7.3 | 8.9 | 17.3 | 99 | | 99 | 99 | 999 | 1014 | 27.8 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 6 | 20 | 111 | 7.3 | 8.7 | 16.9 | 99 | | 99 | 99 | 999 | 1014 | 27.8 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 15 | 6 | 30 | 117 | 7.7 | 9.3 | 18.1 | 99 | | 99 | 99 | 999 | 1013 | 27.7 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 15 | 6 | 40 | 119 | 7.7 | 9.3 | 18.1 | 1.71 | 5.6 | 10 | 5.5 | 54 | 1013 | 27.9 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 15 | 6 | 50 | 117 | 7.4 | 9.9 | 19.2 | 99 | | 99 | 99 | 999 | 1013 | 28.1 | 28.6 | 25 | 99 |
| 2019 | 12 | 15 | 7 | 0 | 116 | 8.3 | 10 | 19.4 | 99 | | 99 | 99 | 999 | 1013 | 28.1 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 15 | 7 | 10 | 117 | 9.1 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1013 | 28.1 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 7 | 20 | 115 | 8.6 | 10.4 | 20.2 | 99 | | 99 | 99 | 999 | 1013 | 28.3 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 7 | 30 | 114 | 8.5 | 10.1 | 19.6 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 7 | 40 | 111 | 8.5 | 10.7 | 20.8 | 1.74 | 5.7 | 7.1 | 5.4 | 81 | 1013 | 28.2 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 7 | 50 | 114 | 8.7 | 10.6 | 20.6 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 8 | 0 | 117 | 8.3 | 10 | 19.4 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 8 | 10 | 111 | 9.4 | 12.6 | 24.5 | 99 | | 99 | 99 | 999 | 1013 | 28 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 8 | 20 | 108 | 8.8 | 11.4 | 22.2 | 99 | | 99 | 99 | 999 | 1013 | 27.3 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 15 | 8 | 30 | 113 | 9.3 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1013 | 27.6 | 28.6 | 24 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots Conver | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
| #yr | mo | dy | hr | mn | degT | m/s | m/s | m/s | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 12 | 15 | 8 | 40 | 108 | 9.5 | 11.7 | 22.7 | 1.78 | 5.8 | 7.1 | 5.4 | 82 | 1013 | 27.9 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 8 | 50 | 116 | 9.8 | 12.2 | 23.7 | 99 |  | 99 | 99 | 999 | 1013 | 27.9 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 9 | 0 | 114 | 9.4 | 11.3 | 22.0 | 99 |  | 99 | 99 | 999 | 1013 | 27.9 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 9 | 10 | 114 | 8.9 | 10.6 | 20.6 | 99 |  | 99 | 99 | 999 | 1014 | 27.9 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 9 | 20 | 113 | 9.1 | 10.7 | 20.8 | 99 |  | 99 | 99 | 999 | 1014 | 28 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 9 | 30 | 112 | 9.3 | 11.3 | 22.0 | 99 |  | 99 | 99 | 999 | 1014 | 28 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 15 | 9 | 40 | 128 | 9.9 | 13.5 | 26.2 | 1.84 | 6.0 | 6.3 | 5.4 | 83 | 1014 | 27.7 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 15 | 9 | 50 | 136 | 9.4 | 11.8 | 22.9 | 99 |  | 99 | 99 | 999 | 1014 | 27.4 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 15 | 10 | 0 | 124 | 10.6 | 13.7 | 26.6 | 99 |  | 99 | 99 | 999 | 1014 | 27.1 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 15 | 10 | 10 | 113 | 9.3 | 12.1 | 23.5 | 99 |  | 99 | 99 | 999 | 1014 | 26.5 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 15 | 10 | 20 | 104 | 7.3 | 9.8 | 19.0 | 99 |  | 99 | 99 | 999 | 1014 | 26.7 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 10 | 30 | 116 | 6.6 | 9.2 | 17.9 | 99 |  | 99 | 99 | 999 | 1014 | 27.9 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 10 | 40 | 118 | 8.4 | 10.3 | 20.0 | 1.92 | 6.3 | 7.1 | 5.6 | 76 | 1014 | 27.9 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 15 | 10 | 50 | 109 | 8.3 | 10.1 | 19.6 | 99 |  | 99 | 99 | 999 | 1014 | 28 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 15 | 11 | 0 | 113 | 8.4 | 10.1 | 19.6 | 99 |  | 99 | 99 | 999 | 1014 | 28 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 15 | 11 | 10 | 112 | 8.5 | 11.8 | 22.9 | 99 |  | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 15 | 11 | 20 | 130 | 8.1 | 10.5 | 20.4 | 99 |  | 99 | 99 | 999 | 1015 | 27.9 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 15 | 11 | 30 | 123 | 8.6 | 11 | 21.4 | 99 |  | 99 | 99 | 999 | 1015 | 27.9 | 28.6 | 24.9 | 99 |
| 2019 | 12 | 15 | 11 | 40 | 121 | 8.6 | 10.4 | 20.2 | 1.81 | 5.9 | 6.7 | 5.4 | 80 | 1015 | 27.9 | 28.5 | 25 | 99 |
| 2019 | 12 | 15 | 11 | 50 | 122 | 8.8 | 11 | 21.4 | 99 |  | 99 | 99 | 999 | 1015 | 28 | 28.5 | 24.6 | 99 |
| 2019 | 12 | 15 | 12 | 0 | 120 | 9.5 | 11.6 | 22.5 | 99 |  | 99 | 99 | 999 | 1015 | 28.3 | 28.5 | 24.5 | 99 |
| 2019 | 12 | 15 | 12 | 10 | 121 | 9.2 | 11.1 | 21.6 | 99 |  | 99 | 99 | 999 | 1015 | 28.4 | 28.5 | 24.5 | 99 |
| 2019 | 12 | 15 | 12 | 20 | 123 | 9.7 | 11.6 | 22.5 | 99 |  | 99 | 99 | 999 | 1015 | 28.4 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 15 | 12 | 30 | 123 | 9.8 | 11.8 | 22.9 | 99 |  | 99 | 99 | 999 | 1016 | 28.5 | 28.5 | 24 | 99 |
| 2019 | 12 | 15 | 12 | 40 | 121 | 10.2 | 12.3 | 23.9 | 1.99 | 6.5 | 6.7 | 5.4 | 81 | 1016 | 28.5 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 15 | 12 | 50 | 111 | 10.3 | 12.3 | 23.9 | 99 |  | 99 | 99 | 999 | 1016 | 28.3 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 15 | 13 | 0 | 107 | 9 | 11.2 | 21.8 | 99 |  | 99 | 99 | 999 | 1016 | 28.4 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 15 | 13 | 10 | 116 | 9.3 | 11.6 | 22.5 | 99 |  | 99 | 99 | 999 | 1016 | 28.4 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 15 | 13 | 20 | 119 | 9.2 | 11.2 | 21.8 | 99 |  | 99 | 99 | 999 | 1016 | 28.5 | 28.6 | 24 | 99 |
| 2019 | 12 | 15 | 13 | 30 | 116 | 8.8 | 10.6 | 20.6 | 99 |  | 99 | 99 | 999 | 1016 | 28.5 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 15 | 13 | 40 | 118 | 8.5 | 10.7 | 20.8 | 2.05 | 6.7 | 7.1 | 5.3 | 79 | 1016 | 28.6 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 13 | 50 | 117 | 8.7 | 10.7 | 20.8 | 99 |  | 99 | 99 | 999 | 1016 | 28.6 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 15 | 14 | 0 | 115 | 9 | 11.5 | 22.4 | 99 |  | 99 | 99 | 999 | 1016 | 28.5 | 28.5 | 24.3 | 99 |
| 2019 | 12 | 15 | 14 | 10 | 119 | 9.5 | 11.6 | 22.5 | 99 |  | 99 | 99 | 999 | 1016 | 28.6 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 15 | 14 | 20 | 112 | 8.9 | 11.4 | 22.2 | 99 |  | 99 | 99 | 999 | 1016 | 28.5 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 14 | 30 | 111 | 9 | 11.7 | 21.8 | 99 |  | 99 | 99 | 999 | 1016 | 28.5 | 28.6 | 24.3 | 99 |

| 2019 | 12 | 15 | 14 | 40 | 113 | 9.1 | 11.2 | 23.1 | 1.98 | 6.5 | 6.7 | 5.4 | 84 | 1016 | 28.5 | 28.6 | 24.2 | 99 |
|------|----|----|----|----|-----|-----|------|------|------|-----|-----|-----|-----|------|------|------|------|----|
| 2019 | 12 | 15 | 14 | 50 | 116 | 9.7 | 11.9 | 22.5 | 99 | | 99 | 99 | 999 | 1016 | 28.6 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 15 | 15 | 0 | 112 | 9.4 | 11.6 | 21.4 | 99 | | 99 | 99 | 999 | 1016 | 28.6 | 28.6 | 24 | 99 |
| 2019 | 12 | 15 | 15 | 10 | 117 | 9.3 | 11 | 21.6 | 99 | | 99 | 99 | 999 | 1016 | 28.6 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 15 | 20 | 115 | 9.1 | 11.1 | | 99 | | 99 | 99 | 999 | 1016 | 28.7 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 15 | 30 | 121 | 8 | 9.6 | 18.7 | 99 | | 99 | 99 | 999 | 1016 | 28.5 | 28.6 | 24.8 | 99 |
| 2019 | 12 | 15 | 15 | 40 | 118 | 8.2 | 10.5 | 20.4 | 1.9 | 6.2 | 7.1 | 5.3 | 82 | 1016 | 28.5 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 15 | 15 | 50 | 114 | 9 | 10.7 | 20.8 | 99 | | 99 | 99 | 999 | 1016 | 28.6 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 15 | 16 | 0 | 111 | 8.6 | 10.7 | 20.8 | 99 | | 99 | 99 | 999 | 1016 | 28.7 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 16 | 10 | 107 | 8.4 | 10.5 | 20.4 | 99 | | 99 | 99 | 999 | 1016 | 28.6 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 16 | 20 | 110 | 8.6 | 10.5 | 20.4 | 99 | | 99 | 99 | 999 | 1016 | 28.6 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 16 | 30 | 112 | 8.4 | 10.5 | 20.4 | 99 | | 99 | 99 | 999 | 1015 | 28.6 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 16 | 40 | 112 | 8.6 | 10.5 | 21.0 | 1.85 | 6.1 | 6.7 | 5.3 | 87 | 1015 | 28.6 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 15 | 16 | 50 | 110 | 8.9 | 10.8 | 21.8 | 99 | | 99 | 99 | 999 | 1015 | 28.6 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 15 | 17 | 0 | 112 | 8.9 | 11.2 | | 99 | | 99 | 99 | 999 | 1015 | 28.7 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 15 | 17 | 10 | 112 | 8.3 | 10.2 | 19.8 | 99 | | 99 | 99 | 999 | 1015 | 28.7 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 15 | 17 | 20 | 117 | 8.7 | 10.2 | 19.8 | 99 | | 99 | 99 | 999 | 1015 | 28.7 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 15 | 17 | 30 | 117 | 8.5 | 10.7 | 20.8 | 99 | | 99 | 99 | 999 | 1015 | 28.7 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 15 | 17 | 40 | 113 | 8.2 | 10 | 19.4 | 1.96 | 6.4 | 6.7 | 5.5 | 97 | 1015 | 28.6 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 15 | 17 | 50 | 113 | 8.3 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1015 | 28.6 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 15 | 18 | 0 | 110 | 8.6 | 10.5 | 20.4 | 99 | | 99 | 99 | 999 | 1014 | 28.6 | 28.6 | 24 | 99 |
| 2019 | 12 | 15 | 18 | 10 | 103 | 8.4 | 10.5 | 20.4 | 99 | | 99 | 99 | 999 | 1014 | 28.6 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 18 | 20 | 100 | 8.5 | 10.2 | 19.8 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 18 | 30 | 106 | 8.4 | 11.1 | 21.6 | 1.98 | 6.5 | 7.1 | 5.6 | 98 | 1014 | 27.9 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 18 | 40 | 109 | 8.9 | 12.4 | 24.1 | 99 | | 99 | 99 | 999 | 1014 | 27.7 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 15 | 18 | 50 | 99 | 8.7 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1014 | 27.2 | 28.6 | 23.2 | 99 |
| 2019 | 12 | 15 | 19 | 0 | 100 | 7 | 8.5 | 16.5 | 99 | | 99 | 99 | 999 | 1014 | 27.3 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 15 | 19 | 10 | 102 | 7.4 | 9.2 | 17.9 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 15 | 19 | 20 | 100 | 7.7 | 9.8 | 19.0 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 19 | 30 | 102 | 6.9 | 8.3 | 16.1 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 19 | 40 | 102 | 7.2 | 12.7 | 24.7 | 1.82 | 6.0 | 6.7 | 5.4 | 86 | 1014 | 28.2 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 15 | 19 | 50 | 85 | 9.7 | 12.2 | 23.7 | 99 | | 99 | 99 | 999 | 1014 | 27.1 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 15 | 20 | 0 | 95 | 7.6 | 10.4 | 20.2 | 99 | | 99 | 99 | 999 | 1014 | 27.5 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 15 | 20 | 10 | 104 | 8.8 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1014 | 28.5 | 28.6 | 24 | 99 |
| 2019 | 12 | 15 | 20 | 20 | 103 | 9 | 11.8 | 22.9 | 99 | | 99 | 99 | 999 | 1014 | 28.5 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 20 | 30 | 106 | 9.7 | 11.8 | 22.9 | 99 | | 99 | 99 | 999 | 1014 | 28.6 | 28.6 | 24 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST m/s | Knots Conver m/s | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
|-----|----|----|----|----|------|-----|------|------|------|------|-----|-----|-----|------|------|------|------|-----|
| #yr | mo | dy | hr | mn | degT | m/s | | | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 12 | 15 | 20 | 40 | 102 | 8.7 | 10.7 | 20.8 | 1.86 | 6.1 | 5.9 | 5.4 | 106 | 1014 | 28.6 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 20 | 50 | 102 | 8.6 | 11 | 21.4 | 99 | | 99 | 99 | 999 | 1014 | 28.5 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 15 | 21 | 0 | 104 | 8.5 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 15 | 21 | 10 | 103 | 7.8 | 9.6 | 18.7 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 15 | 21 | 20 | 103 | 7.9 | 10 | 19.4 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 24.6 | 99 |
| 2019 | 12 | 15 | 21 | 30 | 102 | 7.5 | 9.5 | 18.5 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 15 | 21 | 40 | 103 | 7.6 | 9.9 | 19.2 | 1.94 | 6.4 | 7.1 | 5.6 | 94 | 1014 | 28.3 | 28.6 | 24.9 | 99 |
| 2019 | 12 | 15 | 21 | 50 | 99 | 8.7 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1014 | 28.4 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 22 | 0 | 102 | 8.6 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1014 | 28.4 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 22 | 10 | 98 | 8.7 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1014 | 28.4 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 22 | 20 | 98 | 9.2 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1014 | 28.4 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 22 | 30 | 96 | 8.6 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1014 | 28.5 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 22 | 40 | 96 | 8.8 | 10.9 | 21.2 | 1.74 | 5.7 | 7.1 | 5.4 | 106 | 1014 | 28.4 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 22 | 50 | 96 | 8.2 | 10 | 19.4 | 99 | | 99 | 99 | 999 | 1014 | 28.5 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 23 | 0 | 93 | 8.6 | 10.2 | 19.8 | 99 | | 99 | 99 | 999 | 1014 | 28.4 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 15 | 23 | 10 | 93 | 8.1 | 9.9 | 19.2 | 99 | | 99 | 99 | 999 | 1015 | 28.4 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 23 | 20 | 90 | 8 | 9.8 | 19.0 | 99 | | 99 | 99 | 999 | 1015 | 28.3 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 15 | 23 | 30 | 92 | 7.8 | 9.4 | 18.3 | 99 | | 99 | 99 | 999 | 1015 | 28.3 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 23 | 40 | 94 | 8.2 | 10 | 19.4 | 1.86 | 6.1 | 7.1 | 5.5 | 98 | 1015 | 28.4 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 15 | 23 | 50 | 97 | 8.5 | 10.1 | 19.6 | 99 | | 99 | 99 | 999 | 1015 | 28.3 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 16 | 0 | 0 | 94 | 7.8 | 9.3 | 18.1 | 99 | | 99 | 99 | 999 | 1015 | 28.4 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 16 | 0 | 10 | 91 | 8.4 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1015 | 28.3 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 16 | 0 | 20 | 90 | 8.3 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1015 | 28.4 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 16 | 0 | 30 | 90 | 9.1 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1015 | 28.3 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 16 | 0 | 40 | 91 | 8.3 | 10.4 | 20.2 | 1.87 | 6.1 | 7.1 | 5.4 | 98 | 1016 | 28.4 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 16 | 0 | 50 | 90 | 8.8 | 10.7 | 20.8 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 24 | 99 |
| 2019 | 12 | 16 | 1 | 0 | 93 | 8.5 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 1 | 10 | 92 | 8.3 | 10.4 | 20.2 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 16 | 1 | 20 | 91 | 8.6 | 10.6 | 20.6 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 1 | 30 | 91 | 8.7 | 10.8 | 21.0 | 99 | | 99 | 99 | | 1016 | 28.4 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 1 | 40 | 91 | 8.5 | 10.1 | 19.6 | 2.04 | 6.7 | 6.7 | 5.4 | 96 | 1016 | 28.4 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 1 | 50 | 88 | 8.9 | 10.7 | 20.8 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 2 | 0 | 86 | 9.3 | 11.5 | 22.4 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 2 | 10 | 89 | 8.9 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 2 | 20 | 88 | 9.1 | 11.3 | 22.0 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 2 | 30 | 89 | 9 | 10.8 | 21.0 / 21.0 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.4 | 99 |
| 2019 | 12 | 16 | 2 | 40 | 87 | 8.7 | 10.8 | 22.9 | 1.96 | 6.4 | 7.7 | 5.4 | 100 | 1016 | 28.4 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 2 | 50 | 88 | 9.2 | 11.8 | 23.5 | 99 | | 99 | 99 | 999 | 1016 | 28.5 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 3 | 0 | 88 | 9.9 | 12.1 | | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.5 | 23.7 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots Conver | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
| #yr | mo | dy | hr | mn | degT | m/s | m/s | | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2019 | 12 | 16 | 3 | 10 | 89 | 9.8 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.3 | 99 |
| 2019 | 12 | 16 | 3 | 20 | 92 | 9.3 | 11.3 | 22.0 | 99 | | 99 | 99 | 999 | 1016 | 28.5 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 3 | 30 | 97 | 9.3 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 3 | 40 | 97 | 9.3 | 11.3 | 22.0 | 1.86 | 6.1 | 7.7 | 5.3 | 106 | 1016 | 28.3 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 3 | 50 | 93 | 8.9 | 10.8 | 21.0 22.5 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 24 | 99 |
| 2019 | 12 | 16 | 4 | 0 | 95 | 9.6 | 11.6 | | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 4 | 10 | 97 | 9.4 | 11.5 | 22.4 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 4 | 20 | 94 | 9.3 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 4 | 30 | 96 | 9 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 16 | 4 | 40 | 94 | 9.6 | 11.9 | 23.1 | 1.99 | 6.5 | 7.7 | 5.4 | 91 | 1016 | 28.2 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 16 | 4 | 50 | 90 | 9.9 | 12 | 23.3 24.9 | 99 | | 99 | 99 | 999 | 1016 | 28.2 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 16 | 5 | 0 | 93 | 9.8 | 12.8 | 24.9 | 99 | | 99 | 99 | 999 | 1016 | 28.2 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 5 | 10 | 90 | 9.7 | 12.8 | 21.6 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 5 | 20 | 87 | 9.3 | 11.1 | 21.0 | 99 | | 99 | 99 | 999 | 1016 | 28.2 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 5 | 30 | 89 | 8.8 | 10.8 | 22.7 | 99 | | 99 | 99 | 999 | 1016 | 28.2 | 28.6 | 24 | 99 |
| 2019 | 12 | 16 | 5 | 40 | 89 | 9.2 | 11.7 | 21.6 | 2.14 | 7.0 | 7.1 | 5.6 | 96 | 1015 | 28.2 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 16 | 5 | 50 | 89 | 8.9 | 11.1 | 21.6 26.2 | 99 | | 99 | 99 | 999 | 1015 | 28.2 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 16 | 6 | 0 | 90 | 8.8 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1015 | 28.2 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 16 | 6 | 10 | 100 | 9.7 | 13.5 | | 99 | | 99 | 99 | 999 | 1015 | 27.6 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 6 | 20 | 113 | 8.1 | 11.1 | | 99 | | 99 | 99 | 999 | 1015 | 27.1 | 28.6 | 23.3 | 99 |
| 2019 | 12 | 16 | 6 | 30 | 109 | 7.2 | 8.9 | 17.3 | 99 | | 99 | 99 | 999 | 1015 | 27.4 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 6 | 40 | 96 | 7.8 | 11.5 | 22.4 | 2.03 | 6.7 | 6.7 | 5.6 | 100 | 1015 | 27.7 | 28.6 | 24 | 99 |
| 2019 | 12 | 16 | 6 | 50 | 89 | 9.6 | 12.3 | 23.9 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 7 | 0 | 89 | 9.6 | 12.1 | 23.5 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 7 | 10 | 90 | 9.4 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 7 | 20 | 89 | 9.7 | 11.6 | 22.5 21.8 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 7 | 30 | 91 | 9.1 | 11.2 | 22.0 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 7 | 40 | 90 | 9.4 | 11.3 | 22.0 | 2.17 | 7.1 | 7.1 | 5.7 | 91 | 1014 | 28.1 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 7 | 50 | 86 | 9.2 | 11.3 | 22.5 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 16 | 8 | 0 | 91 | 9.3 | 11.6 | 21.8 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 8 | 10 | 92 | 9 | 11.2 | 21.6 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 8 | 20 | 86 | 8.7 | 11.1 | 22.9 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 16 | 8 | 30 | 79 | 9.2 | 11.8 | 22.4 | 99 | | 99 | 99 | 999 | 1014 | 27.7 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 16 | 8 | 40 | 77 | 9.3 | 11.5 | 23.3 | 2.11 | 6.9 | 7.1 | 5.6 | 88 | 1014 | 27.7 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 16 | 8 | 50 | 80 | 9.6 | 12 | 23.9 28.8 | 99 | | 99 | 99 | 999 | 1014 | 27.8 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 16 | 9 | 0 | 80 | 10.2 | 12.3 | | 99 | | 99 | 99 | 999 | 1014 | 27.9 | 28.6 | 24.1 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 12 | 16 | 9 | 10 | 81 | 10.2 | 14.8 | 25.5 | 99 | | 99 | 99 | 999 | 1015 | 27.9 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 16 | 9 | 20 | 81 | 10.2 | 13.1 | 23.1 | 99 | | 99 | 99 | 999 | 1015 | 27.5 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 9 | 30 | 83 | 9.4 | 11.9 | 21.6 | 99 | | 99 | 99 | 999 | 1015 | 27.4 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 9 | 40 | 83 | 8.4 | 11.1 | 23.7 | 2.2 | 7.2 | 6.7 | 5.6 | 94 | 1015 | 27.5 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 9 | 50 | 87 | 9.3 | 12.2 | 24.7 | 99 | | 99 | 99 | 999 | 1015 | 27.7 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 16 | 10 | 0 | 87 | 10.3 | 12.7 | 23.3 | 99 | | 99 | 99 | 999 | 1015 | 27.9 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 16 | 10 | 10 | 87 | 10.1 | 12 | 24.5 | 99 | | 99 | 99 | 999 | 1015 | 28 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 16 | 10 | 20 | 83 | 10.1 | 12.6 | 24.3 | 99 | | 99 | 99 | 999 | 1015 | 28 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 16 | 10 | 30 | 91 | 10.4 | 12.5 | 22.5 | 99 | | 99 | 99 | 999 | 1015 | 27.9 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 10 | 40 | 87 | 9.7 | 11.6 | 28.8 | 2.27 | 7.4 | 7.7 | 5.7 | 89 | 1015 | 28 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 16 | 10 | 50 | 88 | 9.7 | 12.2 | | 99 | | 99 | 99 | 999 | 1015 | 27.9 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 16 | 11 | 0 | 89 | 10.5 | 14.8 | | 99 | | 99 | 99 | 999 | 1015 | 28 | 28.6 | 24 | 99 |
| 2019 | 12 | 16 | 11 | 10 | 99 | 12 | 17.6 | 34.2 | 99 | | 99 | 99 | 999 | 1016 | 26.6 | 28.5 | 22.5 | 99 |
| 2019 | 12 | 16 | 11 | 20 | 93 | 7.8 | 9.8 | 19.0 | 99 | | 99 | 99 | 999 | 1016 | 26.6 | 28.6 | 21.8 | 99 |
| 2019 | 12 | 16 | 11 | 30 | 89 | 8.3 | 10.1 | 19.6 | 99 | | 99 | 99 | 999 | 1016 | 27.9 | 28.6 | 22.2 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #yr | mo | dy | hr | mn | degT | m/s | m/s | Conver | m | Conv | sec | sec | deg | T hPa | degC | degC | degC | mi |
| 2019 | 12 | 16 | 11 | 40 | 87 | 9.5 | 12.1 | 23.5 | 2.17 | 7.1 | 7.1 | 5.6 | 95 | 1016 | 28.1 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 11 | 50 | 93 | 9 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1016 | 28 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 16 | 12 | 0 | 92 | 8.8 | 11 | 21.4 | 99 | | 99 | 99 | 999 | 1016 | 28.1 | 28.6 | 24 | 99 |
| 2019 | 12 | 16 | 12 | 10 | 84 | 9.2 | 11.9 | 23.1 | 99 | | 99 | 99 | 999 | 1016 | 28.1 | 28.5 | 24 | 99 |
| 2019 | 12 | 16 | 12 | 20 | 82 | 9.8 | 12.2 | 23.7 | 99 | | 99 | 99 | 999 | 1016 | 28.2 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 16 | 12 | 30 | 82 | 9.9 | 12.5 | 24.3 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 16 | 12 | 40 | 82 | 9.9 | 11.6 | 24.1 | 2.07 | 6.8 | 6.7 | 5.5 | 94 | 1017 | 28.3 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 16 | 12 | 50 | 82 | 10.1 | 12.4 | 24.7 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 16 | 13 | 0 | 85 | 9.9 | 12.7 | 23.5 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 16 | 13 | 10 | 81 | 10.1 | 12.1 | 24.1 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.5 | 23.3 | 99 |
| 2019 | 12 | 16 | 13 | 20 | 83 | 10.2 | 12.4 | 23.3 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.5 | 23.3 | 99 |
| 2019 | 12 | 16 | 13 | 30 | 83 | 9.9 | 12 | 23.3 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.5 | 23.4 | 99 |
| 2019 | 12 | 16 | 13 | 40 | 80 | 9.9 | 12 | 22.0 | 2.22 | 7.3 | 6.7 | 5.6 | 80 | 1017 | 28.3 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 16 | 13 | 50 | 79 | 9.5 | 11.3 | 22.2 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 16 | 14 | 0 | 82 | 9.6 | 11.4 | 22.4 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.5 | 23.4 | 99 |
| 2019 | 12 | 16 | 14 | 10 | 81 | 9.4 | 11.5 | 22.7 | 99 | | 99 | 99 | 999 | 1017 | 28.4 | 28.6 | 23.4 | 99 |
| 2019 | 12 | 16 | 14 | 20 | 85 | 9.3 | 11.7 | 22.9 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 14 | 30 | 86 | 9.2 | 11.6 | 22.4 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 14 | 40 | 82 | 9.2 | 11.8 | 21.6 | 2.08 | 6.8 | 7.1 | 5.7 | 75 | 1017 | 28.3 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 14 | 50 | 84 | 9.4 | 11.5 | 21.4 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 15 | 0 | 83 | 9.1 | 11.1 | 22.2 | 99 | | 99 | 99 | 999 | 1017 | 28.3 | 28.6 | 23.5 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots Conver | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
| #yr | mo | dy | hr | mn | degT | m/s | m/s | m/s | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |
| 2019 | 12 | 16 | 15 | 10 | 87 | 9.3 | 11 | 22.5 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 23.3 | 99 |
| 2019 | 12 | 16 | 15 | 20 | 92 | 9.4 | 11.4 | 22.9 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.2 | 99 |
| 2019 | 12 | 16 | 15 | 30 | 87 | 9 | 11.6 | 23.3 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 15 | 40 | 86 | 9.2 | 11.8 | 21.6 | 2.14 | 7.0 | 7.7 | 5.7 | 96 | 1016 | 28.3 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 15 | 50 | 86 | 9.4 | 12 | 22.0 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 23.3 | 99 |
| 2019 | 12 | 16 | 16 | 0 | 92 | 9.2 | 11.1 | 20.2 | 99 | | 99 | 99 | 999 | 1016 | 28.5 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 16 | 10 | 92 | 8.7 | 11.3 | 22.2 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 16 | 20 | 93 | 8.3 | 10.3 | 21.8 | 99 | | 99 | 99 | 999 | 1016 | 28.4 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 16 | 30 | 87 | 9.1 | 11.4 | 21.0 | 99 | | 99 | 99 | 999 | 1016 | 28.3 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 16 | 40 | 90 | 9.2 | 11.2 | 22.2 | 2.04 | 6.7 | 7.7 | 5.7 | 82 | 1015 | 28.4 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 16 | 50 | 94 | 9 | 10.8 | 20.8 | 99 | | 99 | 99 | 999 | 1015 | 28.4 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 17 | 0 | 90 | 9.2 | 11.4 | 22.9 | 99 | | 99 | 99 | 999 | 1015 | 28.3 | 28.6 | 23.2 | 99 |
| 2019 | 12 | 16 | 17 | 10 | 91 | 9.2 | 10.7 | 22.2 | 99 | | 99 | 99 | 999 | 1015 | 28.4 | 28.6 | 23.3 | 99 |
| 2019 | 12 | 16 | 17 | 20 | 94 | 9.1 | 11.8 | 21.0 | 99 | | 99 | 99 | 999 | 1015 | 28.4 | 28.6 | 23.2 | 99 |
| 2019 | 12 | 16 | 17 | 30 | 89 | 8.8 | 11.4 | 21.0 | 99 | | 99 | 99 | 999 | 1015 | 28.3 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 17 | 40 | 90 | 8.9 | 10.8 | 21.4 | 2.29 | 7.5 | 7.1 | 5.7 | 76 | 1014 | 28.2 | 28.6 | 23.4 | 99 |
| 2019 | 12 | 16 | 17 | 50 | 92 | 8.8 | 10.8 | 22.7 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 18 | 0 | 91 | 8.9 | 11 | 21.0 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 23.4 | 99 |
| 2019 | 12 | 16 | 18 | 10 | 93 | 9.3 | 11.7 | 21.4 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.6 | 23.4 | 99 |
| 2019 | 12 | 16 | 18 | 20 | 93 | 9 | 10.8 | 21.6 | 99 | | 99 | 99 | 999 | 1014 | 28.3 | 28.6 | 23.4 | 99 |
| 2019 | 12 | 16 | 18 | 30 | 84 | 9.1 | 11 | 20.0 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 18 | 40 | 81 | 9.2 | 11.1 | 22.4 | 2.21 | 7.3 | 7.7 | 5.6 | 85 | 1014 | 27.9 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 18 | 50 | 81 | 8.6 | 10.3 | | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 19 | 0 | 86 | 9.2 | 11.5 | | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 19 | 10 | 86 | 8.4 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1013 | 28.1 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 16 | 19 | 20 | 91 | 8.7 | 10.6 | 20.6 | 99 | | 99 | 99 | 999 | 1013 | 28.1 | 28.6 | 24 | 99 |
| 2019 | 12 | 16 | 19 | 30 | 86 | 9.2 | 12.1 | 23.5 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 16 | 19 | 40 | 81 | 10.1 | 12.5 | 24.3 | 2.22 | 7.3 | 6.7 | 5.7 | 87 | 1013 | 27.6 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 19 | 50 | 86 | 9.9 | 12.2 | 23.7 | 99 | | 99 | 99 | 999 | 1013 | 27.9 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 20 | 0 | 91 | 9.9 | 12.1 | 23.5 | 99 | | 99 | 99 | 999 | 1013 | 27.7 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 20 | 10 | 89 | 9.2 | 11.8 | 22.9 | 99 | | 99 | 99 | 999 | 1013 | 27.6 | 28.6 | 23.3 | 99 |
| 2019 | 12 | 16 | 20 | 20 | 91 | 8.8 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1013 | 27.9 | 28.6 | 23.4 | 99 |
| 2019 | 12 | 16 | 20 | 30 | 93 | 8.7 | 11 | 21.4 | 99 | | 99 | 99 | 999 | 1013 | 27.9 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 20 | 40 | 92 | 9.5 | 11.8 | 22.9 | 2.02 | 6.6 | 7.7 | 5.7 | 80 | 1013 | 28.1 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 20 | 50 | 88 | 9.5 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1013 | 28 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 21 | 0 | 88 | 9 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1013 | 27.7 | 28.6 | 23.3 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots Conver | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #yr | mo | dy | hr | mn | degT | m/s | m/s | | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |
| 2019 | 12 | 16 | 21 | 10 | 84 | 8.3 | 10 | 19.4 | 99 | | 99 | 99 | 999 | 1013 | 27.9 | 28.6 | 23.1 | 99 |
| 2019 | 12 | 16 | 21 | 20 | 84 | 7.8 | 10.2 | 19.8 | 99 | | 99 | 99 | 999 | 1013 | 28 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 21 | 30 | 82 | 7.6 | 9.7 | 18.9 | 99 | | 99 | 99 | 999 | 1013 | 28 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 16 | 21 | 40 | 86 | 7.7 | 11 | 21.4 | 2.04 | 6.7 | 7.1 | 5.7 | 94 | 1013 | 28 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 16 | 21 | 50 | 88 | 8.9 | 11.5 | 22.4 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 22 | 0 | 87 | 9 | 11.4 | 22.2 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 16 | 22 | 10 | 88 | 9.3 | 12.3 | 23.9 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 23.4 | 99 |
| 2019 | 12 | 16 | 22 | 20 | 90 | 9.5 | 11.5 | 22.4 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 23.4 | 99 |
| 2019 | 12 | 16 | 22 | 30 | 85 | 9.2 | 11 | 21.4 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 23.4 | 99 |
| 2019 | 12 | 16 | 22 | 40 | 82 | 8.7 | 10.6 | 20.6 | 1.9 | 6.2 | 7.7 | 5.5 | 91 | 1013 | 28.3 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 22 | 50 | 84 | 9.1 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 23 | 0 | 83 | 9.1 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 23 | 10 | 82 | 9.3 | 12.1 | 23.5 | 99 | | 99 | 99 | 999 | 1013 | 28.2 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 16 | 23 | 20 | 80 | 9 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 16 | 23 | 30 | 83 | 9.5 | 11.8 | 22.9 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 16 | 23 | 40 | 85 | 9.1 | 10.7 | 20.8 | 2.07 | 6.8 | 7.1 | 5.6 | 84 | 1014 | 28.2 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 16 | 23 | 50 | 85 | 8.9 | 10.7 | 20.8 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 0 | 0 | 83 | 8.8 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 0 | 10 | 84 | 9.3 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 0 | 20 | 85 | 9.1 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 0 | 30 | 85 | 9 | 11.4 | 22.2 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 0 | 40 | 82 | 9.2 | 10.9 | 21.2 | 2.05 | 6.7 | 7.1 | 5.6 | 87 | 1014 | 28 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 17 | 0 | 50 | 81 | 9.1 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1015 | 28 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 1 | 0 | 80 | 9.3 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1015 | 27.9 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 17 | 1 | 10 | 82 | 9.2 | 11.3 | 22.0 | 99 | | 99 | 99 | 999 | 1015 | 27.9 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 1 | 20 | 83 | 9.8 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1015 | 27.9 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 1 | 30 | 83 | 9.4 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1015 | 28 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 17 | 1 | 40 | 81 | 9.6 | 11.6 | 22.5 | 2.12 | 7.0 | 7.1 | 5.6 | 75 | 1015 | 28 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 1 | 50 | 83 | 9.8 | 12.2 | 23.7 | 99 | | 99 | 99 | 999 | 1015 | 28 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 2 | 0 | 86 | 9.4 | 11.6 | 22.5 | 99 | | 99 | 99 | 999 | 1015 | 28.1 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 2 | 10 | 91 | 9.2 | 12.3 | 23.9 | 99 | | 99 | 99 | 999 | 1015 | 28 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 17 | 2 | 20 | 84 | 9.1 | 11.8 | 22.9 | 99 | | 99 | 99 | 999 | 1015 | 28.1 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 17 | 2 | 30 | 89 | 10.2 | 12.5 | 24.3 | 99 | | 99 | 99 | 999 | 1015 | 28 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 2 | 40 | 87 | 10.2 | 12.2 | 23.7 | 1.97 | 6.5 | 6.7 | 5.4 | 83 | 1015 | 28.1 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 2 | 50 | 89 | 9.1 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1015 | 28 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 3 | 0 | 90 | 9.1 | 11.3 | 22.0 | 99 | | 99 | 99 | 999 | 1015 | 28.1 | 28.6 | 24.1 | 99 |

| Year | Mo | Day | Hr | Min | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 12 | 17 | 3 | 10 | 92 | 9.4 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1015 | 28.1 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 17 | 3 | 20 | 83 | 9.2 | 11.4 | 22.2 | 99 | | 99 | 99 | 999 | 1015 | 27.8 | 28.6 | 24.5 | 99 |
| 2019 | 12 | 17 | 3 | 30 | 83 | 9.2 | 11.6 | 22.5 | 99 | | 99 | 99 | 999 | 1015 | 27.6 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 3 | 40 | 88 | 9.6 | 11.9 | 23.1 | 2.01 | 6.6 | 7.1 | 5.5 | 90 | 1014 | 27.6 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 17 | 3 | 50 | 87 | 9.8 | 12.2 | 23.7 | 99 | | 99 | 99 | 999 | 1014 | 27.7 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 4 | 0 | 90 | 9.8 | 12.5 | 24.3 | 99 | | 99 | 99 | 999 | 1014 | 27.8 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 17 | 4 | 10 | 92 | 10 | 12.4 | 24.1 | 99 | | 99 | 99 | 999 | 1014 | 27.9 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 17 | 4 | 20 | 93 | 9.8 | 11.8 | 22.9 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 4 | 30 | 92 | 9.2 | 12 | 23.3 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 17 | 4 | 40 | 94 | 9.9 | 12.4 | 24.5 | 2.21 | 7.3 | 7.1 | 5.7 | 88 | 1014 | 28 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 17 | 4 | 50 | 92 | 9.6 | 12.6 | 24.9 | 99 | | 99 | 99 | 999 | 1014 | 28 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 17 | 5 | 0 | 89 | 9.8 | 12.8 | 23.3 | 99 | | 99 | 99 | 999 | 1014 | 27.8 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 17 | 5 | 10 | 92 | 9.8 | 12 | 23.3 | 99 | | 99 | 99 | 999 | 1014 | 27.6 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 17 | 5 | 20 | 93 | 9.9 | 12 | 22.7 | 99 | | 99 | 99 | 999 | 1014 | 27.7 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 17 | 5 | 30 | 90 | 9.5 | 11.7 | 21.6 | 99 | | 99 | 99 | 999 | 1014 | 27.7 | 28.5 | 24 | 99 |
| 2019 | 12 | 17 | 5 | 40 | 91 | 9.4 | 11.1 | 22.2 | 2.12 | 7.0 | 7.7 | 5.6 | 98 | 1014 | 27.8 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 5 | 50 | 98 | 9.5 | 12.1 | 22.5 | 99 | | 99 | 99 | 999 | 1013 | 27.9 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 17 | 6 | 0 | 95 | 9.2 | 11.4 | 22.4 | 99 | | 99 | 99 | 999 | 1013 | 27.9 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 17 | 6 | 10 | 91 | 9.4 | 11.6 | 20.4 | 99 | | 99 | 99 | 999 | 1013 | 27.9 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 6 | 20 | 88 | 9.4 | 11.5 | 20.0 | 99 | | 99 | 99 | 999 | 1013 | 27.8 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 6 | 30 | 83 | 8.7 | 10.5 | 20.6 | 99 | | 99 | 99 | 999 | 1013 | 27.5 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 17 | 6 | 40 | 87 | 8.2 | 10.3 | | 2.3 | 7.5 | 7.1 | 5.6 | 79 | 1013 | 27.6 | 28.5 | 24 | 99 |
| 2019 | 12 | 17 | 6 | 50 | 86 | 9 | 10.6 | | 99 | | 99 | 99 | 999 | 1013 | 27.5 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 7 | 0 | 88 | 8.1 | 10.1 | 19.6 | 99 | | 99 | 99 | 999 | 1012 | 27.5 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 17 | 7 | 10 | 93 | 8.2 | 12 | 23.3 | 99 | | 99 | 99 | 999 | 1012 | 26.7 | 28.5 | 23.7 | 99 |
| 2019 | 12 | 17 | 7 | 20 | 77 | 8.9 | 11.3 | 22.0 | 99 | | 99 | 99 | 999 | 1012 | 26.7 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 17 | 7 | 30 | 73 | 8.1 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1012 | 26.6 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 17 | 7 | 40 | 79 | 7.5 | 9.5 | 18.5 | 2.09 | 6.9 | 7.7 | 5.5 | 93 | 1012 | 26.9 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 17 | 7 | 50 | 91 | 7.8 | 10.4 | 20.2 | 99 | | 99 | 99 | 999 | 1012 | 27.2 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 17 | 8 | 0 | 102 | 8.9 | 10.7 | 20.8 | 99 | | 99 | 99 | 999 | 1012 | 27.6 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 17 | 8 | 10 | 99 | 8.7 | 10.6 | 20.6 | 99 | | 99 | 99 | 999 | 1012 | 27.6 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 17 | 8 | 20 | 100 | 8.9 | 11.3 | 22.0 | 99 | | 99 | 99 | 999 | 1012 | 27.6 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 17 | 8 | 30 | 99 | 9 | 11.2 | 21.8 | 99 | | 99 | 99 | 999 | 1012 | 27.7 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 17 | 8 | 40 | 98 | 8.9 | 11.2 | 21.8 | 2.12 | 7.0 | 7.1 | 5.7 | 94 | 1012 | 27.7 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 17 | 8 | 50 | 102 | 8.6 | 10.6 | 20.6 | 99 | | 99 | 99 | 999 | 1012 | 27.7 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 17 | 9 | 0 | 103 | 9.2 | 11.4 | 22.2 | 99 | | 99 | 99 | 999 | 1012 | 27.7 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 17 | 9 | 10 | 104 | 9.1 | 12.2 | 23.7 | 99 | | 99 | 99 | 999 | 1012 | 27.8 | 28.5 | 23.7 | 99 |
| 2019 | 12 | 17 | 9 | 20 | 105 | 9.3 | 11.6 | 22.5 | 99 | | 99 | 99 | 999 | 1012 | 27.8 | 28.5 | 23.3 | 99 |
| 2019 | 12 | 17 | 9 | 30 | 102 | 8.8 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1013 | 27.9 | 28.5 | 23.5 | 99 |

| 2019 | 12 | 17 | 9 | 40 | 97 | 8.3 | 10.2 | 19.8 | 2.13 | 7.0 | 7.7 | 5.8 | 97 | 1013 | 27.8 | 28.5 | 23.6 | 99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 12 | 17 | 9 | 50 | 97 | 8.7 | 11 | 21.4 | 99 |  | 99 | 99 | 999 | 1013 | 27.9 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 17 | 10 | 0 | 107 | 10 | 12.8 | 24.9 | 99 |  | 99 | 99 | 999 | 1013 | 27.9 | 28.5 | 23.2 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #yr | mo | dy | hr | mn | degT | m/s | m/s | Conver m | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |
| 2019 | 12 | 17 | 10 | 10 | 106 | 9 | 11.7 | 22.7 | 99 |  | 99 | 99 | 999 | 1013 | 27.9 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 17 | 10 | 20 | 101 | 8.8 | 11.3 | 22.0 | 99 |  | 99 | 99 | 999 | 1013 | 27.7 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 17 | 10 | 30 | 101 | 8.6 | 10.5 | 20.4 | 99 |  | 99 | 99 | 999 | 1013 | 27.5 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 17 | 10 | 40 | 106 | 8.4 | 11 | 21.4 | 2.28 | 7.5 | 7.1 | 5.8 | 77 | 1013 | 27.7 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 17 | 10 | 50 | 105 | 8.7 | 10.6 | 20.6 | 99 |  | 99 | 99 | 999 | 1013 | 27.8 | 28.5 | 23.7 | 99 |
| 2019 | 12 | 17 | 11 | 0 | 108 | 8.4 | 10.6 | 20.6 | 99 |  | 99 | 99 | 999 | 1013 | 27.8 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 17 | 11 | 10 | 107 | 8.2 | 10.1 | 19.6 | 99 |  | 99 | 99 | 999 | 1013 | 27.9 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 17 | 11 | 20 | 102 | 8.2 | 10.5 | 20.4 | 99 |  | 99 | 99 | 999 | 1014 | 28 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 17 | 11 | 30 | 94 | 9.9 | 14 | 27.2 | 99 |  | 99 | 99 | 999 | 1014 | 27.7 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 17 | 11 | 40 | 86 | 8.7 | 10.6 | 20.6 | 2.13 | 7.0 | 7.1 | 5.9 | 87 | 1014 | 27.1 | 28.5 | 23.3 | 99 |
| 2019 | 12 | 17 | 11 | 50 | 94 | 8 | 10.4 | 20.2 | 99 |  | 99 | 99 | 999 | 1014 | 27.7 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 17 | 12 | 0 | 102 | 8.7 | 11.2 | 21.8 | 99 |  | 99 | 99 | 999 | 1014 | 27.9 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 17 | 12 | 10 | 104 | 8.9 | 11 | 21.4 | 99 |  | 99 | 99 | 999 | 1014 | 28 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 17 | 12 | 20 | 103 | 8.8 | 10.9 | 21.2 | 99 |  | 99 | 99 | 999 | 1014 | 28.1 | 28.5 | 24 | 99 |
| 2019 | 12 | 17 | 12 | 30 | 100 | 9.3 | 11.2 | 21.8 | 99 |  | 99 | 99 | 999 | 1014 | 28.1 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 17 | 12 | 40 | 104 | 11.1 | 15.5 | 30.1 | 2.04 | 6.7 | 7.7 | 5.7 | 79 | 1014 | 27.5 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 17 | 12 | 50 | 108 | 9.8 | 11.8 | 22.9 | 99 |  | 99 | 99 | 999 | 1014 | 27.1 | 28.5 | 23.1 | 99 |
| 2019 | 12 | 17 | 13 | 0 | 112 | 9.5 | 12.1 | 23.5 | 99 |  | 99 | 99 | 999 | 1015 | 28.1 | 28.5 | 22.9 | 99 |
| 2019 | 12 | 17 | 13 | 10 | 109 | 9.9 | 13.2 | 25.7 | 99 |  | 99 | 99 | 999 | 1015 | 28.3 | 28.5 | 22.9 | 99 |
| 2019 | 12 | 17 | 13 | 20 | 104 | 9.9 | 11.8 | 22.9 | 99 |  | 99 | 99 | 999 | 1015 | 28.2 | 28.5 | 23.3 | 99 |
| 2019 | 12 | 17 | 13 | 30 | 99 | 8.9 | 11 | 21.4 | 99 |  | 99 | 99 | 999 | 1015 | 28.2 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 17 | 13 | 40 | 104 | 8.6 | 11.6 | 22.5 | 2.05 | 6.7 | 7.7 | 5.5 | 64 | 1015 | 28.3 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 17 | 13 | 50 | 99 | 8.8 | 10.7 | 20.8 | 99 |  | 99 | 99 | 999 | 1015 | 28.2 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 17 | 14 | 0 | 99 | 8.3 | 10 | 19.4 | 99 |  | 99 | 99 | 999 | 1015 | 28.2 | 28.5 | 24.3 | 99 |
| 2019 | 12 | 17 | 14 | 10 | 99 | 8.9 | 10.7 | 20.8 | 99 |  | 99 | 99 | 999 | 1015 | 28.2 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 17 | 14 | 20 | 99 | 8.5 | 10.8 | 21.0 | 99 |  | 99 | 99 | 999 | 1015 | 28.3 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 17 | 14 | 30 | 106 | 9 | 11.5 | 22.4 | 99 |  | 99 | 99 | 999 | 1015 | 28.3 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 17 | 14 | 40 | 104 | 9.2 | 11.2 | 21.8 | 2.35 | 7.7 | 7.1 | 6 | 85 | 1015 | 28.4 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 14 | 50 | 109 | 9.1 | 11.2 | 21.8 | 99 |  | 99 | 99 | 999 | 1014 | 28.5 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 17 | 15 | 0 | 106 | 10.1 | 13.8 | 26.8 | 99 |  | 99 | 99 | 999 | 1015 | 28.2 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 17 | 15 | 10 | 100 | 9.5 | 11.8 | 22.9 | 99 |  | 99 | 99 | 999 | 1014 | 27.6 | 28.6 | 23 | 99 |
| 2019 | 12 | 17 | 15 | 20 | 104 | 9.3 | 11.2 | 21.8 | 99 |  | 99 | 99 | 999 | 1014 | 27.9 | 28.6 | 23.3 | 99 |
| 2019 | 12 | 17 | 15 | 30 | 106 | 9.9 | 12.1 | 23.5 | 99 |  | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 23.8 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
| #yr | mo | dy | hr | mn | degT | m/s | m/s | Conver | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 12 | 17 | 15 | 40 | 107 | 9.2 | 11.5 | 22.4 | 2.05 | 6.7 | 7.7 | 5.5 | 79 | 1014 | 28 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 15 | 50 | 108 | 9.2 | 11.4 | 22.2 | 99 | | 99 | 99 | 999 | 1014 | 28.2 | 28.6 | 23.5 | 99 |
| 2019 | 12 | 17 | 16 | 0 | 105 | 8.8 | 11.3 | 22.0 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 16 | 10 | 104 | 8.8 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1014 | 28.1 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 17 | 16 | 20 | 100 | 9 | 11.8 | 22.9 | 99 | | 99 | 99 | 999 | 1013 | 28.1 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 16 | 30 | 116 | 8.6 | 11.8 | 22.9 | 99 | | 99 | 99 | 999 | 1013 | 28 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 17 | 16 | 40 | 110 | 8.9 | 11.2 | 21.8 | 2.29 | 7.5 | 7.1 | 5.9 | 79 | 1013 | 28.2 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 17 | 16 | 50 | 104 | 9.6 | 11.9 | 23.1 | 99 | | 99 | 99 | 999 | 1013 | 28.3 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 17 | 17 | 0 | 105 | 9.1 | 11.3 | 22.0 | 99 | | 99 | 99 | 999 | 1013 | 28.4 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 17 | 17 | 10 | 109 | 9.8 | 11.8 | 22.9 | 99 | | 99 | 99 | 999 | 1013 | 28.3 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 17 | 20 | 109 | 8.9 | 11.3 | 22.0 | 99 | | 99 | 99 | 999 | 1013 | 28.5 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 17 | 30 | 106 | 8.9 | 11.3 | 22.0 | 99 | | 99 | 99 | 999 | 1013 | 28.3 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 17 | 40 | 105 | 9 | 11 | 21.4 | 2.26 | 7.4 | 7.1 | 5.8 | 72 | 1012 | 28.4 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 17 | 50 | 104 | 8.9 | 11.9 | 23.1 | 99 | | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 18 | 0 | 103 | 9.4 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1012 | 28.3 | 28.6 | 24.1 | 99 |
| 2019 | 12 | 17 | 18 | 10 | 109 | 9.6 | 11.8 | 22.9 | 99 | | 99 | 99 | 999 | 1012 | 28.3 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 18 | 20 | 111 | 9.6 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1012 | 28.3 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 18 | 30 | 116 | 9.1 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1012 | 28.2 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 18 | 40 | 117 | 9.1 | 11.8 | 22.9 | 2.22 | 7.3 | 7.7 | 5.7 | 78 | 1012 | 28 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 17 | 18 | 50 | 117 | 8.8 | 11 | 21.4 | 99 | | 99 | 99 | 999 | 1012 | 28.3 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 19 | 0 | 111 | 9.2 | 11.7 | 22.7 | 99 | | 99 | 99 | 999 | 1012 | 28 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 19 | 10 | 111 | 9 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1012 | 28 | 28.6 | 23.7 | 99 |
| 2019 | 12 | 17 | 19 | 20 | 111 | 9.3 | 11.5 | 22.4 | 99 | | 99 | 99 | 999 | 1012 | 28.2 | 28.6 | 23.6 | 99 |
| 2019 | 12 | 17 | 19 | 30 | 111 | 9.1 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1011 | 28.3 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 19 | 40 | 108 | 9.1 | 11.4 | 22.2 | 2.35 | 7.7 | 7.7 | 6 | 77 | 1011 | 28.2 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 17 | 19 | 50 | 107 | 8.5 | 10.4 | 20.2 | 99 | | 99 | 99 | 999 | 1011 | 27.9 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 20 | 0 | 113 | 8.2 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1011 | 28 | 28.6 | 24.2 | 99 |
| 2019 | 12 | 17 | 20 | 10 | 107 | 8.6 | 10.3 | 20.0 | 99 | | 99 | 99 | 999 | 1011 | 28.1 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 20 | 20 | 100 | 8.6 | 10.5 | 20.4 | 99 | | 99 | 99 | 999 | 1011 | 28.1 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 17 | 20 | 30 | 108 | 8.8 | 10.5 | 20.4 | 99 | | 99 | 99 | 999 | 1011 | 28.1 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 20 | 40 | 104 | 9.5 | 11.4 | 22.9 | 2.34 | 7.7 | 7.1 | 6 | 77 | 1011 | 28.2 | 28.6 | 24.4 | 99 |
| 2019 | 12 | 17 | 20 | 50 | 96 | 9.3 | 12 | 23.3 | 99 | | 99 | 99 | 999 | 1011 | 27.9 | 28.6 | 24.7 | 99 |
| 2019 | 12 | 17 | 21 | 0 | 96 | 8.9 | 11.1 | 21.6 | 99 | | 99 | 99 | 999 | 1011 | 27.8 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 21 | 10 | 105 | 8.6 | 11 | 21.4 | 99 | | 99 | 99 | 999 | 1011 | 28 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 21 | 20 | 109 | 8.9 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1012 | 28 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 21 | 30 | 106 | 8.7 | 10.8 | 21.0 | 99 | | 99 | 99 | 999 | 1012 | 28.2 | 28.6 | 24.4 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| #yr | mo | dy | hr | mn | degT | m/s | m/s | Conver | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |
| 2019 | 12 | 17 | 21 | 40 | 109 | 8.6 | 11.6 | 25.5 | 2.3 | 7.5 | 7.7 | 5.9 | 83 | 1012 | 28.2 | 28.6 | 24.3 | 99 |
| 2019 | 12 | 17 | 21 | 50 | 119 | 9.3 | 11.3 | 25.5 | 99 |  | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 22 | 0 | 121 | 9.2 | 11.4 | 23.9 | 99 |  | 99 | 99 | 999 | 1012 | 28.4 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 22 | 10 | 115 | 9.7 | 13.1 | 23.5 | 99 |  | 99 | 99 | 999 | 1012 | 28.2 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 22 | 20 | 107 | 10.2 | 13.1 | 23.7 | 99 |  | 99 | 99 | 999 | 1012 | 27.6 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 22 | 30 | 110 | 9.8 | 12.3 | 22.7 | 99 |  | 99 | 99 | 999 | 1012 | 27.6 | 28.6 | 23.9 | 99 |
| 2019 | 12 | 17 | 22 | 40 | 117 | 9.8 | 12.1 | 22.5 | 2.52 | 8.3 | 7.7 | 6.1 | 80 | 1012 | 27.9 | 28.6 | 23.8 | 99 |
| 2019 | 12 | 17 | 22 | 50 | 113 | 9.5 | 12.2 | 22.9 | 99 |  | 99 | 99 | 999 | 1012 | 28.1 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 23 | 0 | 111 | 9.4 | 11.7 | 24.7 | 99 |  | 99 | 99 | 999 | 1012 | 28 | 28.6 | 24 | 99 |
| 2019 | 12 | 17 | 23 | 10 | 111 | 9.5 | 11.6 | 26.4 | 99 |  | 99 | 99 | 999 | 1012 | 28.1 | 28.5 | 24 | 99 |
| 2019 | 12 | 17 | 23 | 20 | 108 | 9.4 | 11.8 | 24.7 | 99 |  | 99 | 99 | 999 | 1012 | 28.2 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 17 | 23 | 30 | 109 | 9.8 | 12.7 | 24.7 | 99 |  | 99 | 99 | 999 | 1012 | 28.3 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 17 | 23 | 40 | 108 | 0.8 | 13.6 | 25.7 | 2.3 | 7.5 | 7.7 | 5.9 | 85 | 1012 | 28.5 | 28.5 | 23.3 | 99 |
| 2019 | 12 | 17 | 23 | 50 | 109 | 0.2 | 12.7 | 23.9 | 99 |  | 99 | 99 | 999 | 1012 | 28.5 | 28.5 | 23.7 | 99 |
| 2019 | 12 | 18 | 0 | 0 | 112 | 0.3 | 12.7 | 23.3 | 99 |  | 99 | 99 | 999 | 1012 | 28.4 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 18 | 0 | 10 | 108 | 0.3 | 13.2 | 22.0 | 99 |  | 99 | 99 | 999 | 1012 | 28.3 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 18 | 0 | 20 | 111 | 9.8 | 12.3 | 24.5 | 99 |  | 99 | 99 | 999 | 1012 | 28.3 | 28.5 | 23.7 | 99 |
| 2019 | 12 | 18 | 0 | 30 | 110 | 9.6 | 12 | 24.7 | 99 |  | 99 | 99 | 999 | 1012 | 28.4 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 18 | 0 | 40 | 115 | 9.5 | 11.3 |  | 2.34 | 7.7 | 7.1 | 6 | 98 | 1012 | 28.4 | 28.5 | 23.9 | 99 |
| 2019 | 12 | 18 | 0 | 50 | 111 | 0.1 | 12.6 |  | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.7 | 99 |
| 2019 | 12 | 18 | 1 | 0 | 109 | 0.2 | 12.7 |  | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.5 | 99 |

| #YY | MM | DD | hh | mm | WDIR | WSP | D GST | Knots | WVHT | Feet | DPD | APD | MWD | PRES | ATMP | WTMP | DEWP | VIS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| #yr | mo | dy | hr | mn | degT | m/s | m/s | Conver | m | Conve | sec | sec | deg | T hPa | degC | degC | degC | mi |
| 2019 | 12 | 18 | 1 | 10 | 109 | 9.5 | 11.5 | 22.4 | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.7 | 99 |
| 2019 | 12 | 18 | 1 | 20 | 112 | 9.5 | 11.9 | 23.1 | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.7 | 99 |
| 2019 | 12 | 18 | 1 | 30 | 105 | 0 | 12.1 | 23.5 | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 18 | 1 | 40 | 112 | 9.7 | 12.3 | 23.9 | 2.67 | 8.8 | 7.1 | 6.2 | 95 | 1013 | 28.4 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 18 | 1 | 50 | 113 | 0.1 | 12.4 | 24.1 | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 18 | 2 | 0 | 113 | 0.4 | 12.3 | 23.9 | 99 |  | 99 | 99 | 999 | 1013 | 28.5 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 18 | 2 | 10 | 111 | 9.4 | 11.5 | 22.4 | 99 |  | 99 | 99 | 999 | 1013 | 28.5 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 18 | 2 | 20 | 116 | 9.8 | 12.2 | 23.7 | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.4 | 99 |
| 2019 | 12 | 18 | 2 | 30 | 116 | 0 | 12.4 | 24.1 | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 18 | 2 | 40 | 113 | 0 | 13.1 | 25.5 | 2.5 | 8.2 | 7.1 | 6 | 104 | 1013 | 28.5 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 18 | 2 | 50 | 110 | 9.4 | 12 | 23.3 | 99 |  | 99 | 99 | 999 | 1013 | 28.3 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 18 | 3 | 0 | 111 | 9.8 | 11.9 | 23.1 | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.4 | 99 |
| 2019 | 12 | 18 | 3 | 10 | 110 | 9.6 | 11.8 | 22.9 | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 18 | 3 | 20 | 113 | 9.5 | 11.8 | 22.9 | 99 |  | 99 | 99 | 999 | 1013 | 28.3 | 28.5 | 23.6 | 99 |
| 2019 | 12 | 18 | 3 | 40 | 115 | 9.5 | 12.1 | 23.7 | 99 |  | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.7 | 99 |

| 2019 | 12 | 18 | 3 | 50 | 115 | 9.9 | 12.2 | 25.7 | 99 |     | 99 | 99 | 999 | 1013 | 28.4 | 28.5 | 23.5 | 99 |
|------|----|----|---|----|-----|-----|------|------|------|-----|----|----|-----|------|------|------|------|----|
| 2019 | 12 | 18 | 4 | 0  | 105 | 9.3 | 13.2 | 21.4 | 99 |     | 99 | 99 | 999 | 1013 | 28.2 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 18 | 4 | 10 | 109 | 9.2 | 11   | 24.9 | 99 |     | 99 | 99 | 999 | 1013 | 27.9 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 18 | 4 | 20 | 112 | 9.7 | 12.8 | 23.5 | 99 |     | 99 | 99 | 999 | 1013 | 27.9 | 28.5 | 23.8 | 99 |
| 2019 | 12 | 18 | 4 | 30 | 113 | 9.9 | 12.1 | 24.3 | 99 |     | 99 | 99 | 999 | 1013 | 28.1 | 28.5 | 23.5 | 99 |
| 2019 | 12 | 18 | 4 | 40 | 114 | 9.9 | 12.5 | 24.1 | 2.35 | 7.7 | 7.7 | 5.8 | 92 | 1013 | 28 | 28.5 | 24.1 | 99 |
| 2019 | 12 | 18 | 4 | 50 | 113 | 9.7 | 12.4 | 24.1 | 99 |     | 99 | 99 | 999 | 1013 | 28.1 | 28.5 | 24.2 | 99 |
| 2019 | 12 | 18 | 5 | 0  | 101 | 9.3 | 12.4 |      | 99 |     | 99 | 99 | 999 | 1013 | 28   | 28.5 | 24.3 | 99 |